| File Name | Produced As (Range) | Incoming Bates Start | Incoming Bates End |
|---|---|---|---|
| BOS-000001 - Sharon Lewis Beebe training.pdf | | BOS-000001 | BOS-000003 |
| BOS-000004 - Football Office Student Workers Verification.docx | | BOS-000004 | BOS-000007 |
| BOS-000008 - tigersarecommitted.pdf | | BOS-000008 | BOS-000030 |
| BOS-000031 - Lighthouse Anonymous Report Form 2020 (Electronic).pdf | | BOS-000031 | BOS-000031 |
| BOS-000032 - Record Retention Policy.pdf | | BOS-000032 | BOS-000035 |
| BOS-000036 - Ausberry Statement to Committee.docx | | BOS-000036 | BOS-000036 |
| BOS-000037 - Chronicle Article.docx | | BOS-000037 | BOS-000043 |
| BOS-000044 - Letter to SEC from LA Women  Children Committee.pdf | | BOS-000044 | BOS-000044 |
| BOS-000045 - OCR OrgCharts.pptx | | BOS-000045 | BOS-000046 |
| BOS-000047 - OCR-06216901.Data Request - R  3-31-21 (LSU).pdf | | BOS-000047 | BOS-000051 |
| BOS-000052 - OCR-06216901.Signed Notif Ltr - R  3-31-21 (LSU).pdf | | BOS-000052 | BOS-000053 |
| BOS-000054 - Perry Testimony.docx | | BOS-000054 | BOS-000055 |
| BOS-000056 - RE  Hazing.msg | | BOS-000056 | BOS-000056 |
| BOS-000057 - Hazing  Statement.pdf | | BOS-000057 | BOS-000057 |
| BOS-000058 - LSU  S-A  Tg  Ack  Form  Sept  2017  090517.docx | | BOS-000058 | BOS-000058 |
| BOS-000059 - LSU  S-A  reporting  2017-18  071717.docx | | BOS-000059 | BOS-000059 |
| BOS-000060 - SEC-21-la-senator-barrow-ltr-0325.pdf | | BOS-000060 | BOS-000063 |
| BOS-000064 - Statement from Ronnie Anderson.pdf | | BOS-000064 | BOS-000064 |
| BOS-000065 - Student Affairs SAA  OrgChat  2021.pdf | | BOS-000065 | BOS-000066 |
| BOS-000067 - Title IX Booklet - Senate Select.pdf | | BOS-000067 | BOS-000205 |
| BOS-000206 - December 2015 PM73 Title IX and Sexual Misconduct Policy Revised.pdf | | BOS-000206 | BOS-000219 |
| BOS-000220 - Investigative Report template.docx | | BOS-000220 | BOS-000223 |
| BOS-000224 - PM-73 (August 2020).pdf | | BOS-000224 | BOS-000248 |
| BOS-000249 - PM-73 Process Flow Chart.pdf | | BOS-000249 | BOS-000249 |
| BOS-000250 - Dismissal of Formal Complaint Letter.docx | | BOS-000250 | BOS-000251 |
| BOS-000252 - Informal Resolution.docx | | BOS-000252 | BOS-000253 |
| BOS-000254 - Interview Request - Complainant or Material Observer.docx | | BOS-000254 | BOS-000255 |
| BOS-000256 - Interview Request - Respondent.docx | | BOS-000256 | BOS-000257 |
| BOS-000258 - Notice of Pre-Hearing Conference.docx | | BOS-000258 | BOS-000258 |
| BOS-000259 - Notice to Schedule Hearing.docx | | BOS-000259 | BOS-000259 |
| BOS-000260 - Reluctant Complainant.docx | | BOS-000260 | BOS-000261 |
| BOS-000262 - TIX Coordinator Initial Outreach.docx | | BOS-000262 | BOS-000263 |
| BOS-000264 - Ethics Point Privacy Notice.docx | | BOS-000264 | BOS-000267 |
| BOS-000268 - Sexual Misconduct and Sexual Harassment (PM73) Complaint Form.pdf | | BOS-000268 | BOS-000273 |
| BOS-000274 - Sign in sheets for 12.2.15 and 12.3.15.pdf | | BOS-000274 | BOS-000277 |
| BOS-000278 - Case Management outline.docx | | BOS-000278 | BOS-000278 |
| BOS-000279 - Culturally Complex case.pptx | | BOS-000279 | BOS-000291 |
| BOS-000292 - Jennie Title IX PM 73 overview.pptx | | BOS-000292 | BOS-000314 |
| BOS-000315 - Training presentation for 12.12.16.pptx | | BOS-000315 | BOS-000410 |
| BOS-000411 - Title IX Advisor Designation and FERPA Release Form.docx | | BOS-000411 | BOS-000413 |
| BOS-000414 - . Title IX Investigators Manual Contents draft 11 Dec 2016.pdf | | BOS-000414 | BOS-000643 |
| BOS-000644 - Appendix B - Dear Colleague Letter 13 May 2016.pdf | | BOS-000644 | BOS-000652 |
| BOS-000653 - Appendix C - Dear Colleague FAQ Document.pdf | | BOS-000653 | BOS-000705 |
| BOS-000706 - Appendix D - PM73-Title-IX-and-Sexual-Misconduct-Policy 15 Dec 2015.pdf | | BOS-000706 | BOS-000719 |

Exhibit 1 Page 1 of 218

| | | |
|---|---|---|
| BOS-000720 - Appendix E - LSU Residential Life Sexual Misconduct Response Protocol.pdf | BOS-000720 | BOS-000721 |
| BOS-000722 - Appendix F - LSU Maxient Confidentiality Agreement.docx | BOS-000722 | BOS-000722 |
| BOS-000723 - Appendix G - Maxient Quick Reference Guide 11.30.16.pdf | BOS-000723 | BOS-000723 |
| BOS-000724 - Appendix I - Title IX Investigator Job Description by MFM 10.31.16.docx | BOS-000724 | BOS-000725 |
| BOS-000727 - Appendix M- Interview Script and sample questions.docx | BOS-000727 | BOS-000730 |
| BOS-000731 - Appendix N - Preponderance Standard Visual Aid for Investigation Interviews (Laminate | BOS-000731 | BOS-000731 |
| BOS-000732 - Appendix R - Final Report Template.docx | BOS-000732 | BOS-000734 |
| BOS-000735 - Appendix V - Informal Resolution Waiver rev 11 December 2016.docx | BOS-000735 | BOS-000735 |
| BOS-000736 - Appendix X - Consent Analysis Resource.pdf | BOS-000736 | BOS-000752 |
| BOS-000753 - Appendix Y - 7-Deadly-Sins_Short_with-Teaser_Reduced-Size.pdf | BOS-000753 | BOS-000771 |
| BOS-000772 - Appendix Z - Dont lie to me - Avoid common errors in assessing credibility effectively.p | BOS-000772 | BOS-000774 |
| BOS-000775 - Back Cover - LSU We're Committed Poster.pdf | BOS-000775 | BOS-000775 |
| BOS-000776 - Force-Consent-Capacity-Slides.ppt | BOS-000776 | BOS-000787 |
| BOS-000788 - ATIXA-Timeline-Civil-Rights-Model.pdf | BOS-000788 | BOS-000788 |
| BOS-000789 - ATIXA-Flow-Chart_Civil-Rights_Updated.pdf | BOS-000789 | BOS-000789 |
| BOS-000790 - ATIXA-Flow-Chart_Traditional-Code_Updated.pdf | BOS-000790 | BOS-000790 |
| BOS-000791 - ATIXA-Flowchart-of-Witnesses.pdf | BOS-000791 | BOS-000791 |
| BOS-000792 - 300-Case-Studies-Packet-NOLA-2014.pdf | BOS-000792 | BOS-000836 |
| BOS-000837 - Todd-and-Amy-Role-Play.pdf | BOS-000837 | BOS-000849 |
| BOS-000850 - 2013-NCHERM-Whitepaper-FINAL-1.18.13(1).pdf | BOS-000850 | BOS-000871 |
| BOS-000872 - ATIXA-TIMELINE-COMPLIANCE-TEMPLATE.doc | BOS-000872 | BOS-000872 |
| BOS-000873 - ATIXA-TITLE-IX-COMPLIANCE-BEST-PRACTICES-CHECKLIST.doc | BOS-000873 | BOS-000875 |
| BOS-000876 - INVESTIGATION-PROTOCOL-CHECKLIST.doc | BOS-000876 | BOS-000881 |
| BOS-000882 - Incident Report Form .doc | BOS-000882 | BOS-000884 |
| BOS-000885 - Mandatory-Reporting.doc | BOS-000885 | BOS-000890 |
| BOS-000891 - NO-CONTACT-DIRECTIVE-TEMPLATE.doc | BOS-000891 | BOS-000891 |
| BOS-000892 - PERSONA-NON-GRATA-TEMPLATE.doc | BOS-000892 | BOS-000892 |
| BOS-000893 - TEMPLATE-LETTER-TO-"RELUCTANT-VICTIM".doc | BOS-000893 | BOS-000894 |
| BOS-000895 - Emory-Investigator-Introductory-Slide-FINALSET-PPTX.ppt | BOS-000895 | BOS-001026 |
| BOS-001027 - Title-IX-Investigator-Course-EMORY-PACKET.pdf | BOS-001027 | BOS-001197 |
| BOS-001198 - Title-IX-Investigator-Training-Emory-Agenda.pdf | BOS-001198 | BOS-001199 |
| BOS-001200 - pm-73.pdf | BOS-001200 | BOS-001236 |
| BOS-001237 - title-ix-process.pdf | BOS-001237 | BOS-001237 |
| BOS-001238 - Calise Richardson interview.docx | BOS-001238 | BOS-001239 |
| BOS-001240 - Calise Richardson interview.pdf | BOS-001240 | BOS-001241 |
| BOS-001242 - Calise Richardson.pdf | BOS-001242 | BOS-001245 |
| BOS-001246 - Case 20181133 Final Report REDACTED.docx | BOS-001246 | BOS-001251 |
| BOS-001252 - Case 20181133 Final Report REDACTED.pdf | BOS-001252 | BOS-001257 |
| BOS-001258 - Final Report_Redacted.pdf | BOS-001258 | BOS-001263 |
| BOS-001264 - Fw RE Internship.msg | BOS-001264 | BOS-001266 |
| BOS-001267 - Lewis Final report.docx | BOS-001267 | BOS-001272 |
| BOS-001273 - Miriam Segar interview.docx | BOS-001273 | BOS-001273 |
| BOS-001274 - Miriam Segar interview.pdf | BOS-001274 | BOS-001274 |
| BOS-001275 - RE Notification and Meeting Request.msg | BOS-001275 | BOS-001277 |
| BOS-001278 - Calise_Richardson.pdf | BOS-001278 | BOS-001281 |

Exhibit 1 Page 2 of 218

| | | |
|---|---|---|
| BOS-001282 - Miriam Segar Proposal.pdf | BOS-001282 | BOS-001282 |
| BOS-001283 - Sharon Lewis Final Report.pdf | BOS-001283 | BOS-001288 |
| BOS-001289 - Sharon Lewis interview.docx | BOS-001289 | BOS-001289 |
| BOS-001290 - Sharon Lewis interview.pdf | BOS-001290 | BOS-001290 |
| BOS-001291 - Verge Ausberry interview.docx | BOS-001291 | BOS-001291 |
| BOS-001292 - Verge Ausberry interview.pdf | BOS-001292 | BOS-001292 |
| BOS-001293.pdf | BOS-001293 | BOS-001300 |
| BOS-001301 - 00192981 IR.pdf | BOS-001301 | BOS-001302 |
| BOS-001303 - 00194302 Case Creation Sheet.pdf | BOS-001303 | BOS-001305 |
| BOS-001306 - 00194383 PleaseContactRespondent(Email).pdf | BOS-001306 | BOS-001321 |
| BOS-001322 - 00194455 LSUPD Report #20200124-003.pdf | BOS-001322 | BOS-001323 |
| BOS-001324.pdf | BOS-001324 | BOS-001333 |
| BOS-001334 - 00199006 PM73ViolationhasoccurredRespondent(Email).pdf | BOS-001334 | BOS-001360 |
| BOS-001361 - 00199019 PM73ViolationhasoccurredRespondent(Email).pdf | BOS-001361 | BOS-001362 |
| BOS-001363 - 00200009 Case 20193248 Parrish Final Report (FULLY REDACTED).pdf | BOS-001363 | BOS-001372 |
| BOS-001373 - 00200025 Parrish FERPA waiver.pdf | BOS-001373 | BOS-001373 |
| BOS-001374.pdf | BOS-001374 | BOS-001376 |
| BOS-001377.pdf | BOS-001377 | BOS-001382 |
| BOS-001383 - 00203601 ChargeLetter(Email).pdf | BOS-001383 | BOS-001401 |
| BOS-001402.pdf | BOS-001402 | BOS-001403 |
| BOS-001404 - 00204224 SAAMeetingRescheduled(Email).pdf | BOS-001404 | BOS-001404 |
| BOS-001405.pdf | BOS-001405 | BOS-001408 |
| BOS-001409 - 00204385 Text message sent.msg | BOS-001409 | BOS-001409 |
| BOS-001410 - 00205400 CRF.html | BOS-001410 | BOS-001411 |
| BOS-001412 - 00205401 SAAAdminOutcomeLtr(Email).pdf | BOS-001412 | BOS-001427 |
| BOS-001428 - 00205403 CRF.html | BOS-001428 | BOS-001429 |
| BOS-001430 - 00205404 VictimOutcomeMemo(Memo).pdf | BOS-001430 | BOS-001445 |
| BOS-001446.pdf | BOS-001446 | BOS-001446 |
| BOS-001447 - 00206545 Letter.pdf | BOS-001447 | BOS-001448 |
| BOS-001449 - 00206546 2020-05-11 110056.pdf | BOS-001449 | BOS-001449 |
| BOS-001450.pdf | BOS-001450 | BOS-001451 |
| BOS-001452 - 00206696 Email - Document #00206696.pdf | BOS-001452 | BOS-001452 |
| BOS-001453 - 00206697 2020-05-11 110056.pdf | BOS-001453 | BOS-001453 |
| BOS-001454.pdf | BOS-001454 | BOS-001454 |
| BOS-001455 - 00206810 UHP Request.pdf | BOS-001455 | BOS-001455 |
| BOS-001456 - 00206813 SAADeclinedAccountabilityLtr(Email).pdf | BOS-001456 | BOS-001463 |
| BOS-001464.pdf | BOS-001464 | BOS-001465 |
| BOS-001466 - 00207338 Email - Document #00207338.pdf | BOS-001466 | BOS-001467 |
| BOS-001468 - 00208395 UHP Request Denied(Email).pdf | BOS-001468 | BOS-001468 |
| BOS-001469 - 00208826 PeterParrishViewingMay1st2020.jpg | BOS-001469 | BOS-001469 |
| BOS-001470 - 2019324802 export.pdf | BOS-001470 | BOS-001475 |
| BOS-001476 - 00153310 Case Creation Sheet.pdf | BOS-001476 | BOS-001477 |
| BOS-001478 - 00153314 Additional Report.pdf | BOS-001478 | BOS-001479 |
| BOS-001480 - 00155017 PleaseContact(Email).pdf | BOS-001480 | BOS-001495 |
| BOS-001496 - 00162861 IR.pdf | BOS-001496 | BOS-001500 |

Exhibit 1 Page 3 of 218

| Document | Begin Bates | End Bates |
|---|---|---|
| BOS-001501 - 00163977  ViolationHasOccurredComplainant(Email).pdf | BOS-001501 | BOS-001502 |
| BOS-001503.pdf | BOS-001503 | BOS-001508 |
| BOS-001509.pdf | BOS-001509 | BOS-001509 |
| BOS-001510 - 00166511  SAARequestToMeet(Email).pdf | BOS-001510 | BOS-001524 |
| BOS-001525 - 00166706  Rene Petit Additional Doc SSF for SAA.docx | BOS-001525 | BOS-001526 |
| BOS-001527 - 00168856  VictimOutcomeMemo(Memo) Elisabeth Andries.pdf | BOS-001527 | BOS-001544 |
| BOS-001545 - 00170171  UHP Scheduling  Email.pdf | BOS-001545 | BOS-001545 |
| BOS-001546 - 00170501  Email - Document #00170501.pdf | BOS-001546 | BOS-001546 |
| BOS-001547 - 00170502  VictimUHPAckno.pdf | BOS-001547 | BOS-001555 |
| BOS-001556 - 00172043  Questions about UHP  Email.pdf | BOS-001556 | BOS-001556 |
| BOS-001557 - 00172493  Email - Document #00172493.pdf | BOS-001557 | BOS-001558 |
| BOS-001559 - 00172948  Additional Info  Caroline Schroeder  For UHP.pdf | BOS-001559 | BOS-001564 |
| BOS-001565 - 2018333301  export.pdf | BOS-001565 | BOS-001573 |
| BOS-001574 - 00162866  Case Creation Sheet.pdf | BOS-001574 | BOS-001575 |
| BOS-001576 - 00163468  PleaseContactRespondent(Email).pdf | BOS-001576 | BOS-001592 |
| BOS-001593 - 00164056  PM73ViolationhasoccurredRespondent(Email).pdf | BOS-001593 | BOS-001594 |
| BOS-001595.pdf | BOS-001595 | BOS-001595 |
| BOS-001596 - 00165527  2019 Rene Petit Appeal Doc.docx | BOS-001596 | BOS-001597 |
| BOS-001598 - 00166509  SAAInitialChargeLtr(Email).pdf | BOS-001598 | BOS-001616 |
| BOS-001617 - 00166527  SAAMeetingRescheduled(Email).pdf | BOS-001617 | BOS-001617 |
| BOS-001618.pdf | BOS-001618 | BOS-001618 |
| BOS-001619.docx | BOS-001619 | BOS-001620 |
| BOS-001621 - 00166755  RE   Question regarding testing.pdf | BOS-001621 | BOS-001624 |
| BOS-001625 - image002.png | BOS-001625 | BOS-001625 |
| BOS-001626 - image004.png | BOS-001626 | BOS-001626 |
| BOS-001627 - image005.png | BOS-001627 | BOS-001627 |
| BOS-001628 - 00168846  CRF.html | BOS-001628 | BOS-001629 |
| BOS-001630 - 00168848  SAAAdminOutcomeLtr(Email).pdf | BOS-001630 | BOS-001647 |
| BOS-001648 - 00168849  SAAAdminOutcomeLtr(Email).pdf | BOS-001648 | BOS-001665 |
| BOS-001666 - 00168852  VictimOutcomeMemo(Memo).pdf | BOS-001666 | BOS-001683 |
| BOS-001684 - 00168855  VictimOutcomeMemo(Memo).pdf | BOS-001684 | BOS-001701 |
| BOS-001702 - 00169294  UHP Requested Notification  (Email).pdf | BOS-001702 | BOS-001709 |
| BOS-001710 - 00169313  VictimUHPAcknowledged(Memo).pdf | BOS-001710 | BOS-001718 |
| BOS-001719 - 00170174  Scheduling UHP  Email.pdf | BOS-001719 | BOS-001719 |
| BOS-001720 - 00170415  SAAUHPScheduled(Email).pdf | BOS-001720 | BOS-001728 |
| BOS-001729 - 00170445  VictimUHPScheduled(Memo)(Memo).pdf | BOS-001729 | BOS-001737 |
| BOS-001738 - 00170457  VictimUHPScheduled(Memo)(Email).pdf | BOS-001738 | BOS-001746 |
| BOS-001747 - 00171767  Updated Material Observers.pdf | BOS-001747 | BOS-001747 |
| BOS-001748 - 00171769  Updated Material Observers  Memo to Victims.pdf | BOS-001748 | BOS-001748 |
| BOS-001749.pdf | BOS-001749 | BOS-001789 |
| BOS-001790 - image002.png | BOS-001790 | BOS-001790 |
| BOS-001791.docx | BOS-001791 | BOS-001792 |
| BOS-001793 - image004.png | BOS-001793 | BOS-001793 |
| BOS-001794 - image005.png | BOS-001794 | BOS-001794 |
| BOS-001795 - 00173249  Petit, Rene FERPA.pdf | BOS-001795 | BOS-001795 |

Exhibit 1 Page 4 of 218

| | | |
|---|---|---|
| BOS-001796 - 00173308  UHP Follow UP  Email.pdf | BOS-001796 | BOS-001796 |
| BOS-001797 - 00173315  CRF.html | BOS-001797 | BOS-001798 |
| BOS-001799 - 00173317  SAAUHPOutcomeLtr(Email).pdf | BOS-001799 | BOS-001800 |
| BOS-001801 - 00173318  VictimOutcomeMemo(Memo).pdf | BOS-001801 | BOS-001802 |
| BOS-001803 - 00173319  VictimOutcomeMemo(Memo).pdf | BOS-001803 | BOS-001804 |
| BOS-001805 - 00173324  SAAUHPOutcomeLtr(Email).pdf | BOS-001805 | BOS-001806 |
| BOS-001807.pdf | BOS-001807 | BOS-001807 |
| BOS-001808 - 00175941  DOS appeal request.pdf | BOS-001808 | BOS-001808 |
| BOS-001809 - 00175946  DeanofStudentAppealStatus(Email).pdf | BOS-001809 | BOS-001809 |
| BOS-001810.docx | BOS-001810 | BOS-001810 |
| BOS-001811 - 00178249  DOSAppealDenied(Email).pdf | BOS-001811 | BOS-001812 |
| BOS-001813 - 00178250  VictimAppealOutcomeMemo(Memo).pdf | BOS-001813 | BOS-001814 |
| BOS-001815 - 00202117  Email - Document #00202117.pdf | BOS-001815 | BOS-001816 |
| BOS-001817 - 00219053  Email - Document #00219053.pdf | BOS-001817 | BOS-001818 |
| BOS-001819 - 2018333303  export.pdf | BOS-001819 | BOS-001835 |
| BOS-001836.pdf | BOS-001836 | BOS-001837 |
| BOS-001838.pdf | BOS-001838 | BOS-001838 |
| BOS-001839.pdf | BOS-001839 | BOS-001841 |
| BOS-001842.pdf | BOS-001842 | BOS-001843 |
| BOS-001844.pdf | BOS-001844 | BOS-001848 |
| BOS-001849.pdf | BOS-001849 | BOS-001849 |
| BOS-001850.pdf | BOS-001850 | BOS-001850 |
| BOS-001851.pdf | BOS-001851 | BOS-001851 |
| BOS-001852.pdf | BOS-001852 | BOS-001855 |
| BOS-001856.jpeg | BOS-001856 | BOS-001856 |
| BOS-001857.pdf | BOS-001857 | BOS-001862 |
| BOS-001863.pdf | BOS-001863 | BOS-001864 |
| BOS-001865.pdf | BOS-001865 | BOS-001872 |
| BOS-001873.pdf | BOS-001873 | BOS-001873 |
| BOS-001874.pdf | BOS-001874 | BOS-001888 |
| BOS-001889.pdf | BOS-001889 | BOS-001889 |
| BOS-001890.pdf | BOS-001890 | BOS-001890 |
| BOS-001891.pdf | BOS-001891 | BOS-001907 |
| BOS-001908.pdf | BOS-001908 | BOS-001910 |
| BOS-001913.pdf | BOS-001913 | BOS-001918 |
| BOS-001919.pdf | BOS-001919 | BOS-001923 |
| BOS-001924.pdf | BOS-001924 | BOS-001926 |
| BOS-001927.pdf | BOS-001927 | BOS-001927 |
| BOS-001928.pdf | BOS-001928 | BOS-001939 |
| BOS-001940.pdf | BOS-001940 | BOS-001958 |
| BOS-001959.pdf | BOS-001959 | BOS-001959 |
| BOS-001960.pdf | BOS-001960 | BOS-001960 |
| BOS-001961.html | BOS-001961 | BOS-001962 |
| BOS-001963.pdf | BOS-001963 | BOS-001978 |
| BOS-001979.pdf | BOS-001979 | BOS-001993 |

Exhibit 1 Page 5 of 218

| | | |
|---|---|---|
| BOS-001994.pdf | BOS-001994 | BOS-001995 |
| BOS-001996.pdf | BOS-001996 | BOS-001997 |
| BOS-001998.pdf | BOS-001998 | BOS-001999 |
| BOS-002000.pdf | BOS-002000 | BOS-002002 |
| BOS-002003.pdf | BOS-002003 | BOS-002005 |
| BOS-002006.pdf | BOS-002006 | BOS-002022 |
| BOS-002023.pdf | BOS-002023 | BOS-002096 |
| BOS-002097.pdf | BOS-002097 | BOS-002190 |
| BOS-002191.pdf | BOS-002191 | BOS-002196 |
| BOS-002197.pdf | BOS-002197 | BOS-002211 |
| BOS-002212.pdf | BOS-002212 | BOS-002213 |
| BOS-002214.pdf | BOS-002214 | BOS-002229 |
| BOS-002230.pdf | BOS-002230 | BOS-002230 |
| BOS-002231.pdf | BOS-002231 | BOS-002234 |
| BOS-002235.pdf | BOS-002235 | BOS-002244 |
| BOS-002245.docx | BOS-002245 | BOS-002245 |
| BOS-002246.pdf | BOS-002246 | BOS-002249 |
| BOS-002250.pdf | BOS-002250 | BOS-002268 |
| BOS-002269 - Lewis-Sheffer LSUPD 20180921-005 (Txt msgs).pdf | BOS-002269 | BOS-002272 |
| BOS-002277 - Lighthouse Services Forms.pdf | BOS-002277 | BOS-002280 |
| BOS-002281 - Lighthouse Request Form.pdf | BOS-002281 | BOS-002281 |
| BOS-002282 - image002.png | BOS-002282 | BOS-002282 |
| BOS-002283 - image003.png | BOS-002283 | BOS-002283 |
| BOS-002284 - Lighthouse Anonymous Report Form 2020 (Electro.pdf | BOS-002284 | BOS-002284 |
| BOS-002286 - image004.png | BOS-002286 | BOS-002286 |
| BOS-002287 - RE  Request for records (None).pdf | BOS-002287 | BOS-002288 |
| BOS-002290 - Registrar - Enrollment Dates.pdf | BOS-002290 | BOS-002290 |
| BOS-002291 - Coach-Orgeron-Senate-Statement.pdf | BOS-002291 | BOS-002294 |
| BOS-002295 - FW  FYI.msg | BOS-002295 | BOS-002296 |
| BOS-002297 - Fwd  Mandatory Reporting Reminder.msg | BOS-002297 | BOS-002297 |
| BOS-002299 - Mandatory  Reporting  Reminder  2018.pdf | BOS-002299 | BOS-002299 |
| BOS-002301 - Re  FYI.msg | BOS-002301 | BOS-002302 |
| BOS-002303 - 00168857  VictimOutcomeMemo(Memo) Caroline Schroeder.pdf | BOS-002303 | BOS-002320 |
| BOS-002321.pdf | BOS-002321 | BOS-002323 |
| BOS-002324 - 00177486  Question about Appeal  Email.pdf | BOS-002324 | BOS-002324 |
| BOS-002325 - 2018333302  export.pdf | BOS-002325 | BOS-002334 |
| BOS-002335.pdf | BOS-002335 | BOS-002336 |
| BOS-002337 - TIX Steering Report 3.12.20.xlsx | BOS-002337 | BOS-002337 |
| BOS-002338 - TIX Steering Report 3.19.20.xlsx | BOS-002338 | BOS-002338 |
| BOS-002339 - TIX Steering Report 3.26.20.xlsx | BOS-002339 | BOS-002339 |
| BOS-002340 - TIX Steering Report 4.16.20.xlsx | BOS-002340 | BOS-002340 |
| BOS-002341 - TIX Steering Report 4.2.20.xlsx | BOS-002341 | BOS-002341 |
| BOS-002342 - TIX Steering Report 4.23.20.xlsx | BOS-002342 | BOS-002342 |
| BOS-002343 - TIX Steering Report 4.30.20.xlsx | BOS-002343 | BOS-002343 |
| BOS-002344 - TIX Steering Report 4.9.20.xlsx | BOS-002344 | BOS-002344 |

Exhibit 1 Page 6 of 218

| | | |
|---|---|---|
| BOS-002345 - Binder cover for new team members December 2016.docx | BOS-002345 | BOS-002370 |
| BOS-002371 - Policy  Clm #21F84J601038.pdf | BOS-002371 | BOS-002474 |
| BOS-002475 - Annual Security and Fire Safety Report – 2016.eml | BOS-002475 | BOS-002476 |
| BOS-002477 - Safety Information.eml | BOS-002477 | BOS-002478 |
| BOS-002479 - LSU Climate Survey - Complete to Enter Prize Drawings!.eml | BOS-002479 | BOS-002479 |
| BOS-002480 - Response to Today 's News Article.eml | BOS-002480 | BOS-002480 |
| BOS-002481 - Title IX Town Hall Nov. 5.eml | BOS-002481 | BOS-002481 |
| BOS-002482 - Message from the President.eml | BOS-002482 | BOS-002483 |
| BOS-002484 - Message from Interim President Galligan and AD Woodward.eml | BOS-002484 | BOS-002485 |
| BOS-002486 - Update on Title IX Review.eml | BOS-002486 | BOS-002487 |
| BOS-002488 - Links Fixed – Title IX Review Update.eml | BOS-002488 | BOS-002489 |
| BOS-002490 - Title IX review findings will be released Friday.eml | BOS-002490 | BOS-002490 |
| BOS-002491 - Message from President Galligan.eml | BOS-002491 | BOS-002491 |
| BOS-002492 - On Behalf of Jane Cassidy, Office of Civil Rights & Title IX.eml | BOS-002492 | BOS-002492 |
| BOS-002493 - New Website for Sexual Assault Resources.eml | BOS-002493 | BOS-002493 |
| BOS-002494 - On Behalf of Interim President Tom Galligan.eml | BOS-002494 | BOS-002496 |
| BOS-002497 - Title IX Updates.eml | BOS-002497 | BOS-002497 |
| BOS-002498 - Contact.eml | BOS-002498 | BOS-002498 |
| BOS-002499 - Contact.eml | BOS-002499 | BOS-002499 |
| BOS-002500 - RE: Contact.eml | BOS-002500 | BOS-002501 |
| BOS-002502 - Report/Results review.eml | BOS-002502 | BOS-002502 |
| BOS-002503 - Correspondence for Case (Corinn Hovis).eml | BOS-002503 | BOS-002503 |
| BOS-002504 - Appeal Outcome Notification.eml | BOS-002504 | BOS-002504 |
| BOS-002505.pdf | BOS-002505 | BOS-002507 |
| BOS-002508 - Contact.eml | BOS-002508 | BOS-002508 |
| BOS-002509 - Contact.eml | BOS-002509 | BOS-002509 |
| BOS-002510.eml | BOS-002510 | BOS-002510 |
| BOS-002511 - 2019324802VictimOutcomeMemo.pdf | BOS-002511 | BOS-002526 |
| BOS-002527 - Correspondence for Case (Corinn Hovis).eml | BOS-002527 | BOS-002527 |
| BOS-002528 - Final Report and Outcome Letter.eml | BOS-002528 | BOS-002528 |
| BOS-002529 - PM73ViolationhasoccurredRespondent(Email).pdf | BOS-002529 | BOS-002555 |
| BOS-002556.eml | BOS-002556 | BOS-002556 |
| BOS-002557 - 2019324802VictimOutcomeMemo.pdf | BOS-002557 | BOS-002572 |
| BOS-002573 - Deadline Extended, LSU Climate Survey - Complete to Enter Prize Drawings!.eml | BOS-002573 | BOS-002573 |
| BOS-002574 - Presentation Request: April 16th at 6:00 PM.eml | BOS-002574 | BOS-002574 |
| BOS-002575 - Hazing and Sexual Misconduct Not Tolerated at LSU.eml | BOS-002575 | BOS-002576 |
| BOS-002577 - RE: Parking ticket.eml | BOS-002577 | BOS-002579 |
| BOS-002580 - Follow up.eml | BOS-002580 | BOS-002580 |
| BOS-002581 - Correspondence for Case.eml | BOS-002581 | BOS-002581 |
| BOS-002582 - RE: Meeting.eml | BOS-002582 | BOS-002582 |
| BOS-002583 - RE: Follow up.eml | BOS-002583 | BOS-002584 |
| BOS-002585 - RE: Follow up.eml | BOS-002585 | BOS-002586 |
| BOS-002587 - RE: Follow up.eml | BOS-002587 | BOS-002588 |
| BOS-002589 - RE: Follow up.eml | BOS-002589 | BOS-002590 |
| BOS-002591 - RE: Follow up.eml | BOS-002591 | BOS-002593 |

Exhibit 1 Page 7 of 218

| | | |
|---|---|---|
| BOS-002594 - Report review/results.eml | BOS-002594 | BOS-002594 |
| BOS-002595 - RE: Report review/results.eml | BOS-002595 | BOS-002596 |
| BOS-002597 - RE: Report review/results.eml | BOS-002597 | BOS-002598 |
| BOS-002599 - The Light House Program.eml | BOS-002599 | BOS-002599 |
| BOS-002600 - Re: Parking ticket.eml | BOS-002600 | BOS-002601 |
| BOS-002602 - Re: Follow up.eml | BOS-002602 | BOS-002602 |
| BOS-002603 - Re: Follow up.eml | BOS-002603 | BOS-002604 |
| BOS-002605 - Re: Follow up.eml | BOS-002605 | BOS-002606 |
| BOS-002607 - Re: Follow up.eml | BOS-002607 | BOS-002609 |
| BOS-002610 - Fw: Update for you.eml | BOS-002610 | BOS-002610 |
| BOS-002611 - Fw: Report Review/Results.eml | BOS-002611 | BOS-002614 |
| BOS-002615 - Additional Information.eml | BOS-002615 | BOS-002615 |
| BOS-002617 - Additional Information.eml | BOS-002617 | BOS-002617 |
| BOS-002618 - Title IX Investigation.eml | BOS-002618 | BOS-002618 |
| BOS-002619 - Title IX Investigation.eml | BOS-002619 | BOS-002619 |
| BOS-002620 - Title IX Investigation.eml | BOS-002620 | BOS-002620 |
| BOS-002621 - Title IX Investigation.eml | BOS-002621 | BOS-002621 |
| BOS-002622 - Title IX Investigation.eml | BOS-002622 | BOS-002622 |
| BOS-002623 - Retroactive Drop Review.eml | BOS-002623 | BOS-002623 |
| BOS-002624 - Retroactive Drop Review.eml | BOS-002624 | BOS-002624 |
| BOS-002625 - Retroactive Drop Review.eml | BOS-002625 | BOS-002625 |
| BOS-002626 - Retroactive  Drop  .docx | BOS-002626 | BOS-002626 |
| BOS-002627 - RE: Retroactive Drop Review.eml | BOS-002627 | BOS-002627 |
| BOS-002628 - Re: Regarding My Title IX Case.eml | BOS-002628 | BOS-002628 |
| BOS-002629 - Re: Report Review/Results.eml | BOS-002629 | BOS-002632 |
| BOS-002633 - Complete List of Sexual Assault Resources.eml | BOS-002633 | BOS-002633 |
| BOS-002634 - New Title IX Regulations.eml | BOS-002634 | BOS-002635 |
| BOS-002636 - Re: Introducing you.eml | BOS-002636 | BOS-002636 |
| BOS-002637 - Re: Introducing you.eml | BOS-002637 | BOS-002637 |
| BOS-002639 - Re: Senior Design Interim.eml | BOS-002639 | BOS-002639 |
| BOS-002640 - Update for you.eml | BOS-002640 | BOS-002640 |
| BOS-002641 - Re: Friday class.eml | BOS-002641 | BOS-002641 |
| BOS-002642 - Message from the President.eml | BOS-002642 | BOS-002643 |
| BOS-002644 - RE: Update for you.eml | BOS-002644 | BOS-002645 |
| BOS-002646 - Update.eml | BOS-002646 | BOS-002646 |
| BOS-002647 - RE: IE Courses.eml | BOS-002647 | BOS-002647 |
| BOS-002648 - BSIETechElectives2020  2021-updaed-Oct2020  gk[1].docx | BOS-002648 | BOS-002648 |
| BOS-002649 - Update on Title IX Review.eml | BOS-002649 | BOS-002650 |
| BOS-002651 - Links Fixed – Title IX Review Update.eml | BOS-002651 | BOS-002652 |
| BOS-002653 - Annual Security and Fire Report - 2020.eml | BOS-002653 | BOS-002653 |
| BOS-002654 - Checking in.eml | BOS-002654 | BOS-002654 |
| BOS-002655 - Re: ANTH 1003.eml | BOS-002655 | BOS-002655 |
| BOS-002656 - Office of Civil Rights & Title IX Update from Interim President Galligan.eml | BOS-002656 | BOS-002657 |
| BOS-002658 - RE: Labs and other work.eml | BOS-002658 | BOS-002658 |
| BOS-002659 - Reminder: Campus Climate Survey.eml | BOS-002659 | BOS-002660 |

Exhibit 1 Page 8 of 218

| | | |
|---|---|---|
| BOS-002661 - Annual Security and Fire Safety Report – 2018.eml | BOS-002661 | BOS-002661 |
| BOS-002662 - Title IX Campus Climate Survey.eml | BOS-002662 | BOS-002662 |
| BOS-002663 - RE: Check-In.eml | BOS-002663 | BOS-002663 |
| BOS-002664 - RE: Check-In.eml | BOS-002664 | BOS-002664 |
| BOS-002665 - Report Review/Results.eml | BOS-002665 | BOS-002665 |
| BOS-002666 - RE: Report Review/Results.eml | BOS-002666 | BOS-002668 |
| BOS-002669 - 104ba.eml | BOS-002669 | BOS-002669 |
| BOS-002670.pdf | BOS-002670 | BOS-002670 |
| BOS-002671 - RE: Classes.eml | BOS-002671 | BOS-002671 |
| BOS-002672 - RE: Classes.eml | BOS-002672 | BOS-002672 |
| BOS-002673 - RE: Classes.eml | BOS-002673 | BOS-002673 |
| BOS-002674 - RE: Classes.eml | BOS-002674 | BOS-002675 |
| BOS-002676 - RE: Classes.eml | BOS-002676 | BOS-002677 |
| BOS-002678 - RE: Class Conflict.eml | BOS-002678 | BOS-002678 |
| BOS-002679 - Re: Classes.eml | BOS-002679 | BOS-002681 |
| BOS-002682 - RE: Class Conflict.eml | BOS-002682 | BOS-002682 |
| BOS-002683 - Re: Class Conflict.eml | BOS-002683 | BOS-002683 |
| BOS-002684 - Re: Class Conflict.eml | BOS-002684 | BOS-002685 |
| BOS-002686 - RE: Class Conflict.eml | BOS-002686 | BOS-002687 |
| BOS-002688.eml | BOS-002688 | BOS-002688 |
| BOS-002689 - 2018333303VictimUHPScheduled(Memo).pdf | BOS-002689 | BOS-002697 |
| BOS-002698 - AUHP Scheduled.eml | BOS-002698 | BOS-002698 |
| BOS-002699 - VictimUHPAcknowledged(Memo)Elisabeth.pdf | BOS-002699 | BOS-002707 |
| BOS-002708.eml | BOS-002708 | BOS-002708 |
| BOS-002709 - 2018333303VictimOutcomeMemo.pdf | BOS-002709 | BOS-002710 |
| BOS-002711 - RE: AUHP.eml | BOS-002711 | BOS-002712 |
| BOS-002713.eml | BOS-002713 | BOS-002713 |
| BOS-002714 - 2018333303VictimUHPAcknowledged.pdf | BOS-002714 | BOS-002722 |
| BOS-002723.eml | BOS-002723 | BOS-002723 |
| BOS-002724 - 2018333303VictimUHPAcknowledged.pdf | BOS-002724 | BOS-002732 |
| BOS-002733.eml | BOS-002733 | BOS-002733 |
| BOS-002734 - 2018333303VictimOutcomeMemo.pdf | BOS-002734 | BOS-002751 |
| BOS-002752.eml | BOS-002752 | BOS-002752 |
| BOS-002753 - 2018333303VictimAppealOutcomeMemo.pdf | BOS-002753 | BOS-002754 |
| BOS-002755 - update.eml | BOS-002755 | BOS-002755 |
| BOS-002756 - RE: Scheduling.eml | BOS-002756 | BOS-002756 |
| BOS-002757 - RE: Scheduling.eml | BOS-002757 | BOS-002757 |
| BOS-002758 - Fw: Daniel DeLuca.eml | BOS-002758 | BOS-002758 |
| BOS-002759.eml | BOS-002759 | BOS-002759 |
| BOS-002760 - 2018333303VictimOutcomeMemo.pdf | BOS-002760 | BOS-002761 |
| BOS-002762 - Fw: AUHP.eml | BOS-002762 | BOS-002763 |
| BOS-002764.eml | BOS-002764 | BOS-002764 |
| BOS-002765 - 2018333303VictimAppealOutcomeMemo.pdf | BOS-002765 | BOS-002766 |
| BOS-002767 - Senior Design Interim.eml | BOS-002767 | BOS-002767 |
| BOS-002768 - Fw: follow up.eml | BOS-002768 | BOS-002768 |

Exhibit 1 Page 9 of 218

| | | |
|---|---|---|
| BOS-002769 - Friday class.eml | BOS-002769 | BOS-002769 |
| BOS-002770 - Fw: Title IX Outreach.eml | BOS-002770 | BOS-002771 |
| BOS-002772 - 2018333301PleaseContact.pdf | BOS-002772 | BOS-002787 |
| BOS-002788 - Fw: Report Review/Results.eml | BOS-002788 | BOS-002790 |
| BOS-002791.eml | BOS-002791 | BOS-002791 |
| BOS-002792.pdf | BOS-002792 | BOS-002792 |
| BOS-002793 - Fw: Missing Class.eml | BOS-002793 | BOS-002793 |
| BOS-002794 - Fw: Report Review/Results.eml | BOS-002794 | BOS-002795 |
| BOS-002796 - Fw: Class Conflict.eml | BOS-002796 | BOS-002797 |
| BOS-002798 - Fw: IE 4362.eml | BOS-002798 | BOS-002799 |
| BOS-002800 - Fw: Classes.eml | BOS-002800 | BOS-002802 |
| BOS-002803.eml | BOS-002803 | BOS-002803 |
| BOS-002804 - 2018333303VictimUHPAcknowledged.pdf | BOS-002804 | BOS-002812 |
| BOS-002813 - Fw: Check-In.eml | BOS-002813 | BOS-002814 |
| BOS-002815 - Fw: AUHP Scheduled.eml | BOS-002815 | BOS-002815 |
| BOS-002816 - VictimUHPAcknowledged(Memo)Elisabeth.pdf | BOS-002816 | BOS-002824 |
| BOS-002825 - Fw: AUHP.eml | BOS-002825 | BOS-002826 |
| BOS-002827 - Fw: Daniel DeLuca.eml | BOS-002827 | BOS-002827 |
| BOS-002828.eml | BOS-002828 | BOS-002828 |
| BOS-002829 - 2018333303VictimUHPScheduled(Memo).pdf | BOS-002829 | BOS-002837 |
| BOS-002838.eml | BOS-002838 | BOS-002838 |
| BOS-002839 - 2018333303VictimAppealOutcomeMemo.pdf | BOS-002839 | BOS-002840 |
| BOS-002841 - Re: Update for you.eml | BOS-002841 | BOS-002841 |
| BOS-002842.eml | BOS-002842 | BOS-002842 |
| BOS-002843 - 2018333303VictimOutcomeMemo.pdf | BOS-002843 | BOS-002844 |
| BOS-002845 - IE Courses.eml | BOS-002845 | BOS-002845 |
| BOS-002846.eml | BOS-002846 | BOS-002846 |
| BOS-002847.pdf | BOS-002847 | BOS-002864 |
| BOS-002865 - Fw: follow up.eml | BOS-002865 | BOS-002865 |
| BOS-002866 - Fw: Check-In.eml | BOS-002866 | BOS-002867 |
| BOS-002868 - Re: IE Courses.eml | BOS-002868 | BOS-002869 |
| BOS-002870 - Fw: Report Review/Results.eml | BOS-002870 | BOS-002872 |
| BOS-002873.eml | BOS-002873 | BOS-002873 |
| BOS-002874.pdf | BOS-002874 | BOS-002874 |
| BOS-002875 - Fw: Classes.eml | BOS-002875 | BOS-002877 |
| BOS-002878 - Fw: Missing Class.eml | BOS-002878 | BOS-002878 |
| BOS-002882 - 2018333303VictimUHPAcknowledged.pdf | BOS-002882 | BOS-002890 |
| BOS-002893 - 2018333303VictimOutcomeMemo.pdf | BOS-002893 | BOS-002894 |
| BOS-002895 - Fw: Update for you.eml | BOS-002895 | BOS-002895 |
| BOS-002897 - VictimUHPAcknowledged(Memo)Elisabeth.pdf | BOS-002897 | BOS-002905 |
| BOS-002907 - 2018333303VictimUHPAcknowledged.pdf | BOS-002907 | BOS-002915 |
| BOS-002917 - 2018333303VictimOutcomeMemo.pdf | BOS-002917 | BOS-002934 |
| BOS-002935 - Biweekly 3.eml | BOS-002935 | BOS-002935 |
| BOS-002938 - Re: Checking in.eml | BOS-002938 | BOS-002938 |
| BOS-002939 - ANTH 1003.eml | BOS-002939 | BOS-002939 |

Exhibit 1 Page 10 of 218

| | | |
|---|---|---|
| BOS-002940 - Labs and other work.eml | BOS-002940 | BOS-002940 |
| BOS-002941.eml | BOS-002941 | BOS-002941 |
| BOS-002942 - 2018333303VictimUHPAcknowledged.pdf | BOS-002942 | BOS-002950 |
| BOS-002951 - Graduating.eml | BOS-002951 | BOS-002951 |
| BOS-002952 - Check-In.eml | BOS-002952 | BOS-002952 |
| BOS-002953 - Re: Report Review/Results.eml | BOS-002953 | BOS-002953 |
| BOS-002954 - Re: Retroactive Drop Review.eml | BOS-002954 | BOS-002955 |
| BOS-002956 - Re: Report Review/Results.eml | BOS-002956 | BOS-002958 |
| BOS-002959 - Fw: meeting times today.eml | BOS-002959 | BOS-002960 |
| BOS-002961 - Fw: Check-In.eml | BOS-002961 | BOS-002962 |
| BOS-002963 - Re: Check-In.eml | BOS-002963 | BOS-002963 |
| BOS-002964 - Fw: Report Review/Results.eml | BOS-002964 | BOS-002964 |
| BOS-002965 - Fw: Retroactive Drop Review.eml | BOS-002965 | BOS-002965 |
| BOS-002966 - Retroactive Drop .docx | BOS-002966 | BOS-002966 |
| BOS-002967 - Fw: Check-In.eml | BOS-002967 | BOS-002967 |
| BOS-002968 - Fw: Check-In.eml | BOS-002968 | BOS-002968 |
| BOS-002969 - Fw: Check-In.eml | BOS-002969 | BOS-002970 |
| BOS-002971 - Fw: Report Review/Results.eml | BOS-002971 | BOS-002973 |
| BOS-002974 - Classes.eml | BOS-002974 | BOS-002974 |
| BOS-002975.eml | BOS-002975 | BOS-002975 |
| BOS-002976.pdf | BOS-002976 | BOS-002976 |
| BOS-002977 - Re: Classes.eml | BOS-002977 | BOS-002978 |
| BOS-002979 - Fw: Report Review/Results.eml | BOS-002979 | BOS-002981 |
| BOS-002982 - Re: Classes.eml | BOS-002982 | BOS-002982 |
| BOS-002983 - Re: Classes.eml | BOS-002983 | BOS-002984 |
| BOS-002985 - Re: Regarding My Title IX Case.eml | BOS-002985 | BOS-002985 |
| BOS-002986 - ferpa-waiver-form.pdf | BOS-002986 | BOS-002986 |
| BOS-002987 - Regarding My Title IX Case.eml | BOS-002987 | BOS-002987 |
| BOS-002988 - Re: Classes.eml | BOS-002988 | BOS-002989 |
| BOS-002990 - Fw: Check-In.eml | BOS-002990 | BOS-002990 |
| BOS-002991 - Class Conflict.eml | BOS-002991 | BOS-002991 |
| BOS-002992 - Title IX Documents.eml | BOS-002992 | BOS-002992 |
| BOS-002993 - Violation.pdf | BOS-002993 | BOS-002994 |
| BOS-002995 - 2018333301SAARequestToMeet.pdf | BOS-002995 | BOS-003009 |
| BOS-003010 - Re: Class Conflict.eml | BOS-003010 | BOS-003011 |
| BOS-003012 - Re: Class Conflict.eml | BOS-003012 | BOS-003013 |
| BOS-003014 - Re: Class Conflict.eml | BOS-003014 | BOS-003015 |
| BOS-003016 - Fw: Class Conflict.eml | BOS-003016 | BOS-003016 |
| BOS-003017 - Missing Class.eml | BOS-003017 | BOS-003017 |
| BOS-003018 - AUHP.eml | BOS-003018 | BOS-003018 |
| BOS-003019 - Daniel DeLuca.eml | BOS-003019 | BOS-003019 |
| BOS-003020 - Re: Dropping a Course.eml | BOS-003020 | BOS-003022 |
| BOS-003023 - W Drop.docx | BOS-003023 | BOS-003023 |
| BOS-003024.eml | BOS-003024 | BOS-003024 |
| BOS-003025 - 2018333303VictimAppealOutcomeMemo.pdf | BOS-003025 | BOS-003026 |

Exhibit 1 Page 11 of 218

| | | |
|---|---|---|
| BOS-003027 - Fw: AUHP Scheduled.eml | BOS-003027 | BOS-003027 |
| BOS-003028 - VictimUHPAcknowledged(Memo)Elisabeth.pdf | BOS-003028 | BOS-003036 |
| BOS-003037 - Re: Grade Appeal.eml | BOS-003037 | BOS-003038 |
| BOS-003039 - Scheduling.eml | BOS-003039 | BOS-003039 |
| BOS-003040 - Scheduling.eml | BOS-003040 | BOS-003040 |
| BOS-003041 - Fw: follow up.eml | BOS-003041 | BOS-003041 |
| BOS-003042 - Re: Scheduling.eml | BOS-003042 | BOS-003043 |
| BOS-003044.eml | BOS-003044 | BOS-003044 |
| BOS-003045 - 2018333303VictimOutcomeMemo.pdf | BOS-003045 | BOS-003062 |
| BOS-003063 - Fw: Check-In.eml | BOS-003063 | BOS-003064 |
| BOS-003065 - Fw: Report Review/Results.eml | BOS-003065 | BOS-003066 |
| BOS-003067.eml | BOS-003067 | BOS-003067 |
| BOS-003068.pdf | BOS-003068 | BOS-003068 |
| BOS-003069 - Fw: Title IX Outreach.eml | BOS-003069 | BOS-003070 |
| BOS-003071 - 2018333301PleaseContact.pdf | BOS-003071 | BOS-003086 |
| BOS-003087 - Fw: Report Review/Results.eml | BOS-003087 | BOS-003089 |
| BOS-003090 - Fw: Classes.eml | BOS-003090 | BOS-003092 |
| BOS-003093 - Fw: Missing Class.eml | BOS-003093 | BOS-003093 |
| BOS-003094 - Fw: Class Conflict.eml | BOS-003094 | BOS-003095 |
| BOS-003096 - Fw: IE 4362.eml | BOS-003096 | BOS-003097 |
| BOS-003098.eml | BOS-003098 | BOS-003098 |
| BOS-003099 - 2018333303VictimUHPAcknowledged.pdf | BOS-003099 | BOS-003107 |
| BOS-003108.eml | BOS-003108 | BOS-003108 |
| BOS-003109 - 2018333303VictimUHPScheduled(Memo).pdf | BOS-003109 | BOS-003117 |
| BOS-003118 - Fw: AUHP Scheduled.eml | BOS-003118 | BOS-003118 |
| BOS-003119 - VictimUHPAcknowledged(Memo)Elisabeth.pdf | BOS-003119 | BOS-003127 |
| BOS-003129 - 2018333303VictimOutcomeMemo.pdf | BOS-003129 | BOS-003146 |
| BOS-003147 - Re: Title IX Investigation.eml | BOS-003147 | BOS-003148 |
| BOS-003149 - Re: Title IX Investigation.eml | BOS-003149 | BOS-003150 |
| BOS-003151 - Re: Title IX Investigation.eml | BOS-003151 | BOS-003152 |
| BOS-003153 - Title IX Investigation Status.eml | BOS-003153 | BOS-003153 |
| BOS-003154 - Fw: Title IX Investigation Status.eml | BOS-003154 | BOS-003154 |
| BOS-003155 - Re: Title IX Investigation.eml | BOS-003155 | BOS-003156 |
| BOS-003157 - RE: Title IX Investigation.eml | BOS-003157 | BOS-003157 |
| BOS-003158 - Re: Title IX Investigation.eml | BOS-003158 | BOS-003159 |
| BOS-003160 - RE: Title IX Investigation.eml | BOS-003160 | BOS-003161 |
| BOS-003162.eml | BOS-003162 | BOS-003162 |
| BOS-003163 - 2018333303BlankLtr.pdf | BOS-003163 | BOS-003163 |
| BOS-003164 - Re: Title IX Investigation Status.eml | BOS-003164 | BOS-003165 |
| BOS-003166 - No contact directive Peer to Peer.docx | BOS-003166 | BOS-003166 |
| BOS-003167 - Zoom Link - Title IX Town Hall (Students).eml | BOS-003167 | BOS-003168 |
| BOS-003169 - Re: Zoom Link - Title IX Town Hall (Students).eml | BOS-003169 | BOS-003170 |
| BOS-003171 - Title IX Town Hall Zoom Link and Passcode.eml | BOS-003171 | BOS-003171 |
| BOS-003172 - Title IX Town Hall Recordings.eml | BOS-003172 | BOS-003172 |
| BOS-003173 - Re: Title IX Town Hall Students.eml | BOS-003173 | BOS-003173 |

Exhibit 1 Page 12 of 218

| | | |
|---|---|---|
| BOS-003174 - Title IX Town Hall.pptx | BOS-003174 | BOS-003189 |
| BOS-003190 - Fw: Title IX Investigation Status.eml | BOS-003190 | BOS-003191 |
| BOS-003193 - Fw: Title IX Investigation Status.eml | BOS-003193 | BOS-003194 |
| BOS-003196 - Fw: Title IX Investigation.eml | BOS-003196 | BOS-003197 |
| BOS-003198 - Fw: Title IX Investigation Status.eml | BOS-003198 | BOS-003199 |
| BOS-003201 - Fw: Title IX Investigation Status.eml | BOS-003201 | BOS-003202 |
| BOS-003204 - Fw: Title IX Investigation.eml | BOS-003204 | BOS-003205 |
| BOS-003206 - Fw: Title IX Investigation Status.eml | BOS-003206 | BOS-003207 |
| BOS-003209 - Title IX Town Hall Students.eml | BOS-003209 | BOS-003209 |
| BOS-003210 - Fw: Title IX Town Hall Recordings.eml | BOS-003210 | BOS-003210 |
| BOS-003211 - Fw: Title IX Investigation.eml | BOS-003211 | BOS-003212 |
| BOS-003213 - Fw: Title IX Investigation Status.eml | BOS-003213 | BOS-003214 |
| BOS-003216 - Fw: Title IX Investigation Status.eml | BOS-003216 | BOS-003217 |
| BOS-003219 - Fw: Title IX Investigation.eml | BOS-003219 | BOS-003220 |
| BOS-003221 - Fw: Title IX Town Hall Students.eml | BOS-003221 | BOS-003221 |
| BOS-003222 - Title IX Town Hall.pptx | BOS-003222 | BOS-003237 |
| BOS-003238 - Title IX Campus Climate Survey.eml | BOS-003238 | BOS-003238 |
| BOS-003239 - Re: Correspondence for Case.eml | BOS-003239 | BOS-003241 |
| BOS-003242 - RE: Correspondence for Case.eml | BOS-003242 | BOS-003244 |
| BOS-003245 - Re: Correspondence for Case.eml | BOS-003245 | BOS-003247 |
| BOS-003248 - Annual Security and Fire Report - 2019.eml | BOS-003248 | BOS-003248 |
| BOS-003249 - Correspondence for Case.eml | BOS-003249 | BOS-003249 |
| BOS-003250 - New Title IX Regulations.eml | BOS-003250 | BOS-003251 |
| BOS-003252 - Correspondence for Case.eml | BOS-003252 | BOS-003252 |
| BOS-003253 - Letter from the Athletic Director.eml | BOS-003253 | BOS-003254 |
| BOS-003255 - Message from the President.eml | BOS-003255 | BOS-003256 |
| BOS-003257 - Complete List of Sexual Assault Resources.eml | BOS-003257 | BOS-003257 |
| BOS-003258 - LSU Title IX Review.eml | BOS-003258 | BOS-003259 |
| BOS-003260 - Real Response Anonymous Reporting System.eml | BOS-003260 | BOS-003260 |
| BOS-003261 - LSU RAIN Flyer.pdf | BOS-003261 | BOS-003261 |
| BOS-003262 - RealResponse Student-Athlete Guidelines.pdf | BOS-003262 | BOS-003263 |
| BOS-003264 - LSU Campus & Athletics Resources.eml | BOS-003264 | BOS-003265 |
| BOS-003266 - LSU Campus Resources.pdf | BOS-003266 | BOS-003266 |
| BOS-003267 - Mandatory Training Workshop.eml | BOS-003267 | BOS-003267 |
| BOS-003268 - RE: Mandatory Training Workshop.eml | BOS-003268 | BOS-003268 |
| BOS-003269 - Re: Correspondence for Case.eml | BOS-003269 | BOS-003271 |
| BOS-003272 - Re: Correspondence for Case.eml | BOS-003272 | BOS-003275 |
| BOS-003286 - Spring Intersession Registration.eml | BOS-003286 | BOS-003286 |
| BOS-003293.eml | BOS-003293 | BOS-003293 |
| BOS-003294 - 2017360402VictimOutcomeMemo.pdf | BOS-003294 | BOS-003308 |
| BOS-003309 - Spring Intersession textbooks.eml | BOS-003309 | BOS-003309 |
| BOS-003310 - RE: Spring Intersession textbooks.eml | BOS-003310 | BOS-003311 |
| BOS-003314 - Re: Spring Intersession textbooks.eml | BOS-003314 | BOS-003315 |
| BOS-003316 - Re: Spring Intersession textbooks.eml | BOS-003316 | BOS-003316 |
| BOS-003317 - Re: Appointment.eml | BOS-003317 | BOS-003318 |

Exhibit 1 Page 13 of 218

| | | |
|---|---|---|
| BOS-003319 - Re: Appointment.eml | BOS-003319 | BOS-003321 |
| BOS-003322 - Re: Appointment.eml | BOS-003322 | BOS-003323 |
| BOS-003324 - Appointment.eml | BOS-003324 | BOS-003324 |
| BOS-003325 - Re: Appointment.eml | BOS-003325 | BOS-003327 |
| BOS-003328 - Campus Climate Survey.eml | BOS-003328 | BOS-003329 |
| BOS-003330 - Reminder: Campus Climate Survey.eml | BOS-003330 | BOS-003331 |
| BOS-003332 - Hazing and Sexual Misconduct Not Tolerated at LSU.eml | BOS-003332 | BOS-003333 |
| BOS-003334 - Student athlete experience survey.eml | BOS-003334 | BOS-003334 |
| BOS-003335 - SA Experience survey .docx | BOS-003335 | BOS-003356 |
| BOS-003357 - Title IX Campus Climate Survey.eml | BOS-003357 | BOS-003357 |
| BOS-003358 - RE: Lighthouse Program.eml | BOS-003358 | BOS-003362 |
| BOS-003363 - Re:.eml | BOS-003363 | BOS-003363 |
| BOS-003364 - New Scholarship Appeal Form August 2018.pdf | BOS-003364 | BOS-003366 |
| BOS-003367 - RE: Letter.eml | BOS-003367 | BOS-003370 |
| BOS-003371 - Suplementary Grade/Registration Report.eml | BOS-003371 | BOS-003372 |
| BOS-003373 - Re: TOPs.eml | BOS-003373 | BOS-003374 |
| BOS-003378 - Annual Security and Fire Report - 2019.eml | BOS-003378 | BOS-003378 |
| BOS-003379 - RE: Advice for a friend.eml | BOS-003379 | BOS-003380 |
| BOS-003381 - RE: Advice for a friend.eml | BOS-003381 | BOS-003383 |
| BOS-003384 - ***Requirement: Deadline Approaching for MyStudentBody Essentials Course - Nov. 2nd.eml | BOS-003384 | BOS-003384 |
| BOS-003385 - RE: Tomorrow.eml | BOS-003385 | BOS-003386 |
| BOS-003387 - Fw: EVG 4423.eml | BOS-003387 | BOS-003388 |
| BOS-003389 - Re: EVG 4423.eml | BOS-003389 | BOS-003390 |
| BOS-003391 - ***Requirement: Deadline Approaching for MyStudentBody Essentials Course - Nov. 2nd.eml | BOS-003391 | BOS-003391 |
| BOS-003392 - Title IX Campus Climate Survey.eml | BOS-003392 | BOS-003392 |
| BOS-003393 - Re: Letter.eml | BOS-003393 | BOS-003396 |
| BOS-003397 - Re: Letter.eml | BOS-003397 | BOS-003400 |
| BOS-003401 - Re: letter.eml | BOS-003401 | BOS-003403 |
| BOS-003404 - letter from Michele .pdf | BOS-003404 | BOS-003404 |
| BOS-003405 - May 15.docx | BOS-003405 | BOS-003406 |
| BOS-003407 - Re: Advice for a friend.eml | BOS-003407 | BOS-003408 |
| BOS-003409 - RE: Absence.eml | BOS-003409 | BOS-003410 |
| BOS-003411 - wgs readings.docx | BOS-003411 | BOS-003416 |
| BOS-003418 - Re: Appointment.eml | BOS-003418 | BOS-003420 |
| BOS-003421 - Re: Appointment.eml | BOS-003421 | BOS-003424 |
| BOS-003425 - Re: Appointment.eml | BOS-003425 | BOS-003426 |
| BOS-003427 - Re: Appointment.eml | BOS-003427 | BOS-003429 |
| BOS-003430 - Re: Appointment.eml | BOS-003430 | BOS-003433 |
| BOS-003434 - Correspondence for Case.eml | BOS-003434 | BOS-003434 |
| BOS-003435 - Re: Appointment.eml | BOS-003435 | BOS-003435 |
| BOS-003436 - Updated CES Handbook and Resource Manual.eml | BOS-003436 | BOS-003436 |
| BOS-003437 - CES Handbook 2019-20 final.pdf | BOS-003437 | BOS-003494 |
| BOS-003495 - Health Resources for students.pdf | BOS-003495 | BOS-003510 |
| BOS-003511 - 10011.eml | BOS-003511 | BOS-003513 |
| BOS-003514 - voicemail-10.m4a | BOS-003514 | BOS-003514 |

Exhibit 1 Page 14 of 218

| | | |
|---|---|---|
| BOS-003515 - ANDRIES-MED-KEY NEUROPSYCH 0001-0039.pdf | BOS-003515 | BOS-003553 |
| BOS-003554 - BlueRidgePsychServ0001-0041.PDF | BOS-003554 | BOS-003594 |
| BOS-003595 - JOHNSON-MED OLOL0001-0233.pdf | BOS-003595 | BOS-003827 |
| BOS-003828 - RICHARDSON-MED BETHANYMED 0001-0048.PDF | BOS-003828 | BOS-003875 |
| BOS-003876 - WomansHosp0001-0062.PDF | BOS-003876 | BOS-003937 |
| BOS-003938 - All Pls Transcripts (Part of Prod 3).PDF | BOS-003938 | BOS-003997 |
| BOS-003998 - Lewis - LEWIS-MED - BROC 0019-0020 - rcvd 09.16.2022.pdf | BOS-003998 | BOS-003999 |
| BOS-004002 - Lewis - LEWIS-MED - BROC-0001-0018 - rcvd 09.06.2022.pdf | BOS-004002 | BOS-004019 |
| BOS-004020 - ██████ - ████████ MED - HORNSBY 0001-0036 - rcvd 09.20.2022.pdf | BOS-004020 | BOS-004055 |
| BOS-004056 - 00157124 IR.pdf | BOS-004056 | BOS-004057 |
| BOS-004058 - 00157125 img4088.jpg | BOS-004058 | BOS-004058 |
| BOS-004059 - 00157126 img4089.jpg | BOS-004059 | BOS-004059 |
| BOS-004060 - 00157127 img4090.jpg | BOS-004060 | BOS-004060 |
| BOS-004061 - 00157128 img4091.jpg | BOS-004061 | BOS-004061 |
| BOS-004062 - 00157129 Case Creation Sheet.pdf | BOS-004062 | BOS-004063 |
| BOS-004064 - 00157135 InquiryRequest(Email).pdf | BOS-004064 | BOS-004078 |
| BOS-004079 - 00158833 Case Creation Sheet.pdf | BOS-004079 | BOS-004080 |
| BOS-004081 - 00158834 InquiryRequest(Email).pdf | BOS-004081 | BOS-004095 |
| BOS-004096 - 00160184 ███████ Text 1.png | BOS-004096 | BOS-004096 |
| BOS-004097 - 00160185 ███████ Text 2.png | BOS-004097 | BOS-004097 |
| BOS-004098 - 00161370 Case Creation Sheet.pdf | BOS-004098 | BOS-004099 |
| BOS-004100 - 00161371 Case Creation Sheet.pdf | BOS-004100 | BOS-004101 |
| BOS-004102 - 00161417 InquiryRequest(Email).pdf | BOS-004102 | BOS-004116 |
| BOS-004117 - 00163512 SAARequestToMeet(Email).pdf | BOS-004117 | BOS-004117 |
| BOS-004118 - 00163805 SAAChargeLetterEndofSemester(Email).pdf | BOS-004118 | BOS-004122 |
| BOS-004123 - 00163845 Summary of potentially relevant information with ███████ docx | BOS-004123 | BOS-004125 |
| BOS-004126 - 00163898 Josh Merritt Snapchat.pdf | BOS-004126 | BOS-004128 |
| BOS-004129 - Image-11.png | BOS-004129 | BOS-004129 |
| BOS-004130 - Image-12.png | BOS-004130 | BOS-004130 |
| BOS-004131 - 00163899 Summary of potentially relevant information with Joshua Merritt.docx | BOS-004131 | BOS-004132 |
| BOS-004133 - 00164148 CRF.html | BOS-004133 | BOS-004134 |
| BOS-004135 - 00164149 SAAAdminOutcomeLtr(Email).pdf | BOS-004135 | BOS-004137 |
| BOS-004138 - 00165575 SAAOutcomeOutstanding(Email).pdf | BOS-004138 | BOS-004141 |
| BOS-004142 - 00165576 SAAOutcomeOutstanding(Email).pdf | BOS-004142 | BOS-004145 |
| BOS-004146 - 00165582 Merritt Joshua c2cEssay.docx | BOS-004146 | BOS-004149 |
| BOS-004150 - 00165735 Question about Hold Email.pdf | BOS-004150 | BOS-004150 |
| BOS-004151 - 00170157 SAP Appeal.pdf | BOS-004151 | BOS-004151 |
| BOS-004152 - 00251979 Record Request Sent Email.pdf | BOS-004152 | BOS-004152 |
| BOS-004153 - 00251981 ███████ Case Files Redacted.pdf | BOS-004153 | BOS-004178 |
| BOS-004179 - 00252949 Questions about alleged student Email.pdf | BOS-004179 | BOS-004180 |
| BOS-004181 - 00292289 Email - Document #00292289.pdf | BOS-004181 | BOS-004181 |
| BOS-004182 - 20183717 export.pdf | BOS-004182 | BOS-004198 |
| BOS-004199 - 2018371701 export.pdf | BOS-004199 | BOS-004205 |
| BOS-004206 - ██████ - DOE-MED - OLOLPG-0001-0403 - rcvd 09.13.2022.pdf | BOS-004206 | BOS-004608 |
| BOS-006169 - Falsifying Work Hours.eml | BOS-006169 | BOS-006170 |

Exhibit 1 Page 15 of 218

| | | |
|---|---|---|
| BOS-006171 - Office Halleauxween Party.eml | BOS-006171 | BOS-006172 |
| BOS-006173 - Southern Miss- PSA List.eml | BOS-006173 | BOS-006174 |
| BOS-006175 - 10006.eml | BOS-006175 | BOS-006176 |
| BOS-006177 - Game Day Duties - Southern Miss.eml | BOS-006177 | BOS-006178 |
| BOS-006179 - Game Day Duties - Missouri.eml | BOS-006179 | BOS-006180 |
| BOS-006181 - Game Day Duties - Missouri.docx | BOS-006181 | BOS-006183 |
| BOS-006184 - Update: New Rule- Game Day Booklets.eml | BOS-006184 | BOS-006187 |
| BOS-006189 - Missouri Time Line.eml | BOS-006189 | BOS-006190 |
| BOS-006191 - Missouri Time Line.docx | BOS-006191 | BOS-006191 |
| BOS-006192 - Alabama- Game Day Duties.eml | BOS-006192 | BOS-006193 |
| BOS-006194 - Game Day Duties Description.docx | BOS-006194 | BOS-006197 |
| BOS-006198 - Alabama - Game Day Duties.docx | BOS-006198 | BOS-006200 |
| BOS-006227 - Wine and Cupcake Jewelry Show.eml | BOS-006227 | BOS-006229 |
| BOS-006234 - Senior Banquet 12/18/16.eml | BOS-006234 | BOS-006234 |
| BOS-006252 - Changes: Official Visit Hours.eml | BOS-006252 | BOS-006255 |
| BOS-006258 - Official Visit PSA's and Guest.eml | BOS-006258 | BOS-006259 |
| BOS-006260 - Official Visit Grid December 2-4.xls | BOS-006260 | BOS-006260 |
| BOS-006261 - Official Visit Duties 12-9-16.eml | BOS-006261 | BOS-006262 |
| BOS-006269 - Spring 2017 Availability.eml | BOS-006269 | BOS-006270 |
| BOS-006271 - Dress Code Reminders:.eml | BOS-006271 | BOS-006272 |
| BOS-006273 - 10024.eml | BOS-006273 | BOS-006274 |
| BOS-006275 - Official Visit Grid January 13-15.xls | BOS-006275 | BOS-006275 |
| BOS-006276 - FW: Spring 2017 Schedule.eml | BOS-006276 | BOS-006277 |
| BOS-006278 - Tentative 2017 Spring Schedule.xlsx | BOS-006278 | BOS-006278 |
| BOS-006285 - Spring 2017 Recruiting Dates.eml | BOS-006285 | BOS-006286 |
| BOS-006287 - 2017 Spring Football Recruiting Dates.docx | BOS-006287 | BOS-006287 |
| BOS-006288 - Official Visit Duties 1/20/17-1/22/17.eml | BOS-006288 | BOS-006289 |
| BOS-006290 - Student Worker Duties 1-20 - 1-22.docx | BOS-006290 | BOS-006293 |
| BOS-006296 - UPDATE: Official Visit Duties 1/27-1/29.eml | BOS-006296 | BOS-006298 |
| BOS-006304 - PLEASE READ- UPDATE: Official Visit Duties 1/27-1/29.eml | BOS-006304 | BOS-006306 |
| BOS-006307 - Student Worker Duties 1-27 - 1-29.docx | BOS-006307 | BOS-006310 |
| BOS-006311 - National Signing Day 2/1/17.eml | BOS-006311 | BOS-006312 |
| BOS-006313 - Fueling Station Updated Rules and Procedures.eml | BOS-006313 | BOS-006314 |
| BOS-006315 - LSUSportsNutritionRevisedPoliciesProcedures2017.pdf | BOS-006315 | BOS-006317 |
| BOS-006318 - LSU Football: Disciplinary Action Taken.eml | BOS-006318 | BOS-006318 |
| BOS-006319 - Boys from the Boot Duties.eml | BOS-006319 | BOS-006320 |
| BOS-006321 - Boys from the Boot Student Worker Assignments.docx | BOS-006321 | BOS-006323 |
| BOS-006324 - Recruiting News.eml | BOS-006324 | BOS-006324 |
| BOS-006325 - Recruiting News.pdf | BOS-006325 | BOS-006339 |
| BOS-006340 - Delivering Items.eml | BOS-006340 | BOS-006341 |
| BOS-006342 - Workday Hours Submittal (Mardi Gras).eml | BOS-006342 | BOS-006343 |
| BOS-006344 - Being late for work.eml | BOS-006344 | BOS-006345 |
| BOS-006346 - Recruiting News 3/9/17.eml | BOS-006346 | BOS-006346 |
| BOS-006347 - 405117030909 22 34.pdf | BOS-006347 | BOS-006363 |
| BOS-006364 - Re: Recruiting News 3/16/17.eml | BOS-006364 | BOS-006365 |

Exhibit 1 Page 16 of 218

| | | |
|---|---|---|
| BOS-006366 - Office Reminders.eml | BOS-006366 | BOS-006367 |
| BOS-006369 - Recruiting News 2-21-17.pdf | BOS-006369 | BOS-006404 |
| BOS-006405 - Re: Recruiting News 3/16/17.eml | BOS-006405 | BOS-006406 |
| BOS-006407 - 1003c.eml | BOS-006407 | BOS-006408 |
| BOS-006409 - Read..eml | BOS-006409 | BOS-006410 |
| BOS-006439 - Coaching Clinic Workers.eml | BOS-006439 | BOS-006440 |
| BOS-006441 - Spring Game Duties- 4/22/17.eml | BOS-006441 | BOS-006442 |
| BOS-006443 - Fundraiser Workers Needed.eml | BOS-006443 | BOS-006443 |
| BOS-006453 - RE: Notification and Meeting Request.eml | BOS-006453 | BOS-006454 |
| BOS-006455 - Fwd: Returning Camp Paperwork.eml | BOS-006455 | BOS-006455 |
| BOS-006456 - Returning Camp Paperwork.pdf | BOS-006456 | BOS-006459 |
| BOS-006461 - Don't Forget.eml | BOS-006461 | BOS-006465 |
| BOS-006466 - Group Photo Attached.eml | BOS-006466 | BOS-006467 |
| BOS-006468 - Reminder: Camp hours.eml | BOS-006468 | BOS-006469 |
| BOS-006487 - Student Worker Group Picture.eml | BOS-006487 | BOS-006493 |
| BOS-006494 - Recruiting News 7-28-16.eml | BOS-006494 | BOS-006495 |
| BOS-006496 - 7-28-16.pdf | BOS-006496 | BOS-006502 |
| BOS-006516 - Game Day Suit Fitting 8/21/16.eml | BOS-006516 | BOS-006517 |
| BOS-006518 - 1005e.eml | BOS-006518 | BOS-006524 |
| BOS-006533 - Shoe sizes.eml | BOS-006533 | BOS-006533 |
| BOS-006541 - Parking Reminder.eml | BOS-006541 | BOS-006542 |
| BOS-006564 - Mandatory Compliance Meeting/Social.eml | BOS-006564 | BOS-006565 |
| BOS-006566 - Work Attire.eml | BOS-006566 | BOS-006567 |
| BOS-006568 - Recruiting News 8-23-16.eml | BOS-006568 | BOS-006569 |
| BOS-006570 - RE: Money for Shoes.eml | BOS-006570 | BOS-006571 |
| BOS-006578 - RE: Picture of Shoes.eml | BOS-006578 | BOS-006578 |
| BOS-006579 - New Weight Room Rules.eml | BOS-006579 | BOS-006580 |
| BOS-006581 - Recruiting dept helpers rules for wt room.docx | BOS-006581 | BOS-006581 |
| BOS-006582 - Reminder: Mandatory Meeting TOMORROW.eml | BOS-006582 | BOS-006583 |
| BOS-006587 - Work-Day Reminders.eml | BOS-006587 | BOS-006588 |
| BOS-006589 - 10089.eml | BOS-006589 | BOS-006589 |
| BOS-006596 - Social Media Etiquette.eml | BOS-006596 | BOS-006597 |
| BOS-006600 - Re: Sharon's Birthday 9-8-16.eml | BOS-006600 | BOS-006601 |
| BOS-006603 - Attire Saturday.eml | BOS-006603 | BOS-006603 |
| BOS-006604 - Sharon's Birthday (expenses breakdown).eml | BOS-006604 | BOS-006605 |
| BOS-006606 - Singing Happy Birthday.eml | BOS-006606 | BOS-006606 |
| BOS-006608 - 10096.eml | BOS-006608 | BOS-006609 |
| BOS-006612 - Seminar Tonight 9-13-16.eml | BOS-006612 | BOS-006612 |
| BOS-006613 - MANDATORY COMPLIANCE MEETING 9-14-16.eml | BOS-006613 | BOS-006614 |
| BOS-006617 - Reminder: Gold Game Saturday.eml | BOS-006617 | BOS-006618 |
| BOS-006619 - Game Day Duties - Mississippi State.eml | BOS-006619 | BOS-006620 |
| BOS-006621 - Game Day Duties Description.docx | BOS-006621 | BOS-006624 |
| BOS-006625 - Front Gate Area Workers- Mississippi State.eml | BOS-006625 | BOS-006626 |
| BOS-006627 - Weather Tomorrow.eml | BOS-006627 | BOS-006627 |
| BOS-006628 - New Rule- Game Day Booklets.eml | BOS-006628 | BOS-006629 |

Exhibit 1 Page 17 of 218

| | | |
|---|---|---|
| BOS-006632 - Homecoming Spirit Week.eml | BOS-006632 | BOS-006633 |
| BOS-006634 - PSA List- Mississippi State.eml | BOS-006634 | BOS-006635 |
| BOS-006636 - 252316091612_53_19.pdf | BOS-006636 | BOS-006639 |
| BOS-006640 - Fwd: RE: Reminder: Sexual Harassment Training.eml | BOS-006640 | BOS-006641 |
| BOS-006643 - Fwd: Sexual Harassment.eml | BOS-006643 | BOS-006643 |
| BOS-006644 - caliseSexualHarassment.pdf | BOS-006644 | BOS-006644 |
| BOS-006645 - Mandatory Meeting 2/23/16.eml | BOS-006645 | BOS-006646 |
| BOS-006647 - Re: Reminders: In order to keep your job.eml | BOS-006647 | BOS-006649 |
| BOS-006650 - 10792.eml | BOS-006650 | BOS-006651 |
| BOS-006663 - Re:.eml | BOS-006663 | BOS-006663 |
| BOS-006664 - Re: Spring 2017 Availability.eml | BOS-006664 | BOS-006664 |
| BOS-006665 - 1080d.eml | BOS-006665 | BOS-006666 |
| BOS-006669 - Re: Student Appreciation Workers.eml | BOS-006669 | BOS-006669 |
| BOS-006671 - Calise_Richardson.pdf | BOS-006671 | BOS-006674 |
| BOS-006675 - RE: Notification and Meeting Request.eml | BOS-006675 | BOS-006676 |
| BOS-006681 - Appeal (002).eml | BOS-006681 | BOS-006681 |
| BOS-006682 - Appeal_(002).docx | BOS-006682 | BOS-006683 |
| BOS-006687 - appeal 3.eml | BOS-006687 | BOS-006687 |
| BOS-006688 - Appeal.docx | BOS-006688 | BOS-006690 |
| BOS-006691 - Re: work today.eml | BOS-006691 | BOS-006691 |
| BOS-006693 - Tomorrow 3-5.eml | BOS-006693 | BOS-006693 |
| BOS-006694 - Dating Current Football Players.eml | BOS-006694 | BOS-006694 |
| BOS-006696 - Ride.eml | BOS-006696 | BOS-006696 |
| BOS-006698 - Re: Today.eml | BOS-006698 | BOS-006698 |
| BOS-006700 - Re: LSU Suits.eml | BOS-006700 | BOS-006700 |
| BOS-006701 - Re: Reminder: Spring Availability.eml | BOS-006701 | BOS-006701 |
| BOS-006702 - Re: Friday Itinerary.eml | BOS-006702 | BOS-006703 |
| BOS-006704 - Re: Friday Itinerary.eml | BOS-006704 | BOS-006704 |
| BOS-006705 - Re: Boys from the Boot Duties.eml | BOS-006705 | BOS-006705 |
| BOS-006706 - Boys from the Boot Student worker_assignments.docx | BOS-006706 | BOS-006707 |
| BOS-006709 - Re: Coaches Clinic Workers 3/20.eml | BOS-006709 | BOS-006709 |
| BOS-006710 - Re: Suits Tomorrow (3-31-15).eml | BOS-006710 | BOS-006710 |
| BOS-006711 - Re: Summer Schedule.eml | BOS-006711 | BOS-006711 |
| BOS-006712 - Re: Volunteers needed 3/21/14.eml | BOS-006712 | BOS-006712 |
| BOS-006713 - Re: Working in office.eml | BOS-006713 | BOS-006714 |
| BOS-006715 - Re: Working in office.eml | BOS-006715 | BOS-006715 |
| BOS-006717 - Re: Attire tomorrow 8/5/15.eml | BOS-006717 | BOS-006717 |
| BOS-006718 - Re: August 4th 2015.eml | BOS-006718 | BOS-006718 |
| BOS-006719 - Re: High School 2 Duties.eml | BOS-006719 | BOS-006720 |
| BOS-006722 - Re: Updated Availability.eml | BOS-006722 | BOS-006722 |
| BOS-006723 - Game Day: Read Thoroughly.eml | BOS-006723 | BOS-006724 |
| BOS-006725 - Shaq picture.eml | BOS-006725 | BOS-006726 |
| BOS-006727 - Re: Lost Glasses.eml | BOS-006727 | BOS-006727 |
| BOS-006728 - Re: Lost Glasses.eml | BOS-006728 | BOS-006728 |
| BOS-006729 - Re: Fall 2015 Availability.eml | BOS-006729 | BOS-006729 |

Exhibit 1 Page 18 of 218

| | | |
|---|---|---|
| BOS-006730 - Mandatory Sexual Harassment Training.eml | BOS-006730 | BOS-006731 |
| BOS-006732 - Re: Volunteer "Boo-Zar" Sunday.eml | BOS-006732 | BOS-006732 |
| BOS-006734 - Rules Regarding PSA's.eml | BOS-006734 | BOS-006735 |
| BOS-006736 - Reminder: Sexual Harassment Training.eml | BOS-006736 | BOS-006737 |
| BOS-006738 - Fwd: Reminder: Sexual Harassment Training.eml | BOS-006738 | BOS-006739 |
| BOS-006740 - Re: Spring 2015 Availability.eml | BOS-006740 | BOS-006740 |
| BOS-006741 - 10be1.eml | BOS-006741 | BOS-006742 |
| BOS-006746 - RE: Mandatory Meeting 2/23/16.eml | BOS-006746 | BOS-006747 |
| BOS-006750 - Re: Updated Student Appreciation Duties.eml | BOS-006750 | BOS-006751 |
| BOS-006752 - Re: Summer 2016 Availability.eml | BOS-006752 | BOS-006752 |
| BOS-006755 - Summer rush.eml | BOS-006755 | BOS-006755 |
| BOS-006756 - Summer.eml | BOS-006756 | BOS-006756 |
| BOS-006757 - Re: Camp Background Checks.eml | BOS-006757 | BOS-006758 |
| BOS-006759 - Re: Training/background check.eml | BOS-006759 | BOS-006759 |
| BOS-006767 - certificate.eml | BOS-006767 | BOS-006767 |
| BOS-006768 - Fwd: Training/background check.eml | BOS-006768 | BOS-006770 |
| BOS-006774 - 10d1b.eml | BOS-006774 | BOS-006775 |
| BOS-006776 - Re: MANDATORY COMPLIANCE SEMINAR 9-14-16.eml | BOS-006776 | BOS-006777 |
| BOS-006779 - Date Rape and Bullying.eml | BOS-006779 | BOS-006780 |
| BOS-006781 - 102b4.eml | BOS-006781 | BOS-006782 |
| BOS-006783 - Calise Richardson: LSU Football.eml | BOS-006783 | BOS-006783 |
| BOS-006784 - LSU Football: Disciplinary Action Taken.eml | BOS-006784 | BOS-006784 |
| BOS-006785 - Downsizing in our Department.eml | BOS-006785 | BOS-006786 |
| BOS-006789 - LSU Football Recruiting Office.eml | BOS-006789 | BOS-006789 |
| BOS-006790 - RE: Football- Student Workers.eml | BOS-006790 | BOS-006791 |
| BOS-006792 - Calise Richardson.eml | BOS-006792 | BOS-006792 |
| BOS-006793 - Calise  Richardson.pdf | BOS-006793 | BOS-006796 |
| BOS-006797 - RE: Notification and Meeting Request.eml | BOS-006797 | BOS-006798 |
| BOS-006799 - Rough Draft.eml | BOS-006799 | BOS-006799 |
| BOS-006800 - Appeal.docx | BOS-006800 | BOS-006800 |
| BOS-006801 - Rough Draft 2.eml | BOS-006801 | BOS-006801 |
| BOS-006802 - Appeal  (002).docx | BOS-006802 | BOS-006803 |
| BOS-006804 - Appeal 3 Updated.eml | BOS-006804 | BOS-006804 |
| BOS-006805 - Appeal  3.docx | BOS-006805 | BOS-006808 |
| BOS-006812 - LSU Football.eml | BOS-006812 | BOS-006812 |
| BOS-006813 - RE: Camp Background Checks.eml | BOS-006813 | BOS-006815 |
| BOS-006817 - Mandatory Compliance Meeting/Social.eml | BOS-006817 | BOS-006818 |
| BOS-006824 - RE: MANDATORY COMPLIANCE SEMINAR 9-14-16.eml | BOS-006824 | BOS-006825 |
| BOS-006827 - Re: Investigation.eml | BOS-006827 | BOS-006828 |
| BOS-006829 - Re: Investigation.eml | BOS-006829 | BOS-006829 |
| BOS-006830 - please review.eml | BOS-006830 | BOS-006830 |
| BOS-006831 - Mize  outreach  letter.docx | BOS-006831 | BOS-006831 |
| BOS-006832 - FW: China.eml | BOS-006832 | BOS-006832 |
| BOS-006833 - FW: 回复 ： weather?.eml | BOS-006833 | BOS-006834 |
| BOS-006835 - RE: FW: China.eml | BOS-006835 | BOS-006836 |

Exhibit 1 Page 19 of 218

| | | |
|---|---|---|
| BOS-006837 - unnamed.eml | BOS-006837 | BOS-006838 |
| BOS-006840 - FW: China Keeps Church Leaders from Public Worship Attempt.eml | BOS-006840 | BOS-006840 |
| BOS-006841 - Promise's paper.eml | BOS-006841 | BOS-006841 |
| BOS-006854 - Re: FW: China.eml | BOS-006854 | BOS-006854 |
| BOS-006860 - RE: publicity flier, etc..eml | BOS-006860 | BOS-006861 |
| BOS-006864 - RE: Political theory written update.eml | BOS-006864 | BOS-006864 |
| BOS-006865 - FW: EV anticipating the Tea Party.eml | BOS-006865 | BOS-006865 |
| BOS-006866 - one more!.eml | BOS-006866 | BOS-006866 |
| BOS-006867 - FW: RE: Mysticism and Politics Panel.eml | BOS-006867 | BOS-006867 |
| BOS-006908 - RE: FW: EV anticipating the Tea Party.eml | BOS-006908 | BOS-006909 |
| BOS-006910 - RE: one more!.eml | BOS-006910 | BOS-006910 |
| BOS-006914 - Re: Montesquieu Forum Lecture on Martin Luther King, Jr..eml | BOS-006914 | BOS-006915 |
| BOS-006916 - EVS medals.eml | BOS-006916 | BOS-006916 |
| BOS-006917 - Re: EVS Medalists for 2013.eml | BOS-006917 | BOS-006918 |
| BOS-006919 - RE: EVS Medalists for 2013.eml | BOS-006919 | BOS-006920 |
| BOS-006921 - FW: Bulletin fron Chicago.eml | BOS-006921 | BOS-006921 |
| BOS-006922 - RE: EVS Medalists for 2013.eml | BOS-006922 | BOS-006924 |
| BOS-006925 - acknowledgment form.eml | BOS-006925 | BOS-006925 |
| BOS-006926 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-006926 | BOS-006933 |
| BOS-006937 - transportation.eml | BOS-006937 | BOS-006937 |
| BOS-006938 - RE: Tuesday 3 pm Hill Liberty in China Today.eml | BOS-006938 | BOS-006938 |
| BOS-006939 - RE: transportation.eml | BOS-006939 | BOS-006939 |
| BOS-006940 - Re: Plans for Tuesday - Promise at LSU.eml | BOS-006940 | BOS-006941 |
| BOS-006942 - Promise.eml | BOS-006942 | BOS-006942 |
| BOS-006952 - Re: Plans for Tuesday - Promise at LSU.eml | BOS-006952 | BOS-006953 |
| BOS-006955 - Tuesday 3 pm Hill Liberty in China Today.eml | BOS-006955 | BOS-006955 |
| BOS-006956 - RE: Plans for Tuesday - Promise at LSU.eml | BOS-006956 | BOS-006957 |
| BOS-006965 - RE: Plans for Tuesday - Promise at LSU.eml | BOS-006965 | BOS-006967 |
| BOS-006971 - visit.eml | BOS-006971 | BOS-006971 |
| BOS-006981 - RE: visit.eml | BOS-006981 | BOS-006981 |
| BOS-006985 - RE: New NEWSLETTER.eml | BOS-006985 | BOS-006985 |
| BOS-006986 - OK.eml | BOS-006986 | BOS-006986 |
| BOS-006987 - FW: Dr. Sandoz, Important Election Information.eml | BOS-006987 | BOS-006989 |
| BOS-007000 - Philly Soc.eml | BOS-007000 | BOS-007000 |
| BOS-007002 - RE: Philly Soc.eml | BOS-007002 | BOS-007002 |
| BOS-007003 - RE: Philly Soc.eml | BOS-007003 | BOS-007004 |
| BOS-007014 - RE: ISI.eml | BOS-007014 | BOS-007014 |
| BOS-007015 - RE: Philly Soc - Vosburg (long version, draft).eml | BOS-007015 | BOS-007015 |
| BOS-007019 - RE: FW: New from C. S. Lewis.eml | BOS-007019 | BOS-007020 |
| BOS-007023 - Re: ISI.eml | BOS-007023 | BOS-007024 |
| BOS-007025 - RE: FW: New from C. S. Lewis.eml | BOS-007025 | BOS-007027 |
| BOS-007028 - RE: ISI.eml | BOS-007028 | BOS-007029 |
| BOS-007030 - RE: FW: New from C. S. Lewis.eml | BOS-007030 | BOS-007032 |
| BOS-007042 - Re: ISI.eml | BOS-007042 | BOS-007043 |
| BOS-007044 - FW: Well done.eml | BOS-007044 | BOS-007045 |

Exhibit 1 Page 20 of 218

| | | |
|---|---|---|
| BOS-007046 - RE: Tom D'Andrea Request to Visit.eml | BOS-007046 | BOS-007047 |
| BOS-007048 - RE: FW: Well done.eml | BOS-007048 | BOS-007049 |
| BOS-007050 - RE: Tom D'Andrea Request to Visit.eml | BOS-007050 | BOS-007052 |
| BOS-007054 - NEWSLETTER Supplement.eml | BOS-007054 | BOS-007054 |
| BOS-007055 - EVS 2013 NewsletterSupplement (Oct1) x.docx | BOS-007055 | BOS-007056 |
| BOS-007057 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-007057 | BOS-007065 |
| BOS-007076 - RE: Slightly Cleaned Up.eml | BOS-007076 | BOS-007076 |
| BOS-007077 - Slightly Cleaned Up.eml | BOS-007077 | BOS-007077 |
| BOS-007078 - EVS 2013 NewsletterSupplement (Oct1) x.docx | BOS-007078 | BOS-007079 |
| BOS-007081 - RE: FW: University jobs in Political Science - General, and other related areas.eml | BOS-007081 | BOS-007091 |
| BOS-007092 - FW: Christians in Political Science conference.eml | BOS-007092 | BOS-007093 |
| BOS-007095 - FW: Slightly Cleaned Up.eml | BOS-007095 | BOS-007095 |
| BOS-007100 - RE: FW: Slightly Cleaned Up.eml | BOS-007100 | BOS-007101 |
| BOS-007104 - RE: FW: Slightly Cleaned Up.eml | BOS-007104 | BOS-007105 |
| BOS-007108 - FW: NEWSLETTER Supplement.eml | BOS-007108 | BOS-007109 |
| BOS-007113 - Sunday.eml | BOS-007113 | BOS-007113 |
| BOS-007121 - ps.eml | BOS-007121 | BOS-007121 |
| BOS-007122 - RE: FOR RICOH - EVS Newsletter 10/14.eml | BOS-007122 | BOS-007122 |
| BOS-007166 - FW: Philly Soc - Audio.eml | BOS-007166 | BOS-007167 |
| BOS-007175 - FW: visit.eml | BOS-007175 | BOS-007178 |
| BOS-007180 - FW: Battle of New Orleans2.eml | BOS-007180 | BOS-007181 |
| BOS-007196 - FW: visit.eml | BOS-007196 | BOS-007199 |
| BOS-007200 - Re: Philly Soc - Vosburg (long version, draft).eml | BOS-007200 | BOS-007202 |
| BOS-007203 - Re: FW: University jobs in Political Science - General, and other related areas.eml | BOS-007203 | BOS-007216 |
| BOS-007227 - FW: visit.eml | BOS-007227 | BOS-007227 |
| BOS-007228 - trevor.eml | BOS-007228 | BOS-007228 |
| BOS-007240 - Rhodes.eml | BOS-007240 | BOS-007240 |
| BOS-007243 - RE: Rhodes.eml | BOS-007243 | BOS-007243 |
| BOS-007248 - speaker.eml | BOS-007248 | BOS-007248 |
| BOS-007249 - Syse at LSU.eml | BOS-007249 | BOS-007249 |
| BOS-007252 - RE: visit.eml | BOS-007252 | BOS-007256 |
| BOS-007257 - Re: Why Does War Exist?.eml | BOS-007257 | BOS-007261 |
| BOS-007262 - Thanksgiving.eml | BOS-007262 | BOS-007262 |
| BOS-007263 - RE: Thanksgiving.eml | BOS-007263 | BOS-007264 |
| BOS-007265 - FW: misc..eml | BOS-007265 | BOS-007266 |
| BOS-007267 - RE: New from UTP: First Peoples of Canada.eml | BOS-007267 | BOS-007268 |
| BOS-007269 - summer.eml | BOS-007269 | BOS-007269 |
| BOS-007270 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-007270 | BOS-007280 |
| BOS-007281 - FW: News and Leandro.eml | BOS-007281 | BOS-007281 |
| BOS-007282 - FW: changes in college travel funding.eml | BOS-007282 | BOS-007282 |
| BOS-007283 - FW: Change of LSU Business Systems Vendor.eml | BOS-007283 | BOS-007283 |
| BOS-007286 - RE: LSU connection.eml | BOS-007286 | BOS-007286 |
| BOS-007287 - RE: LSU VISIT Feb 14 & 15.eml | BOS-007287 | BOS-007289 |
| BOS-007290 - RE: summer.eml | BOS-007290 | BOS-007290 |
| BOS-007291 - RE: News and Leandro.eml | BOS-007291 | BOS-007293 |

Exhibit 1 Page 21 of 218

| | | |
|---|---|---|
| BOS-007297 - Lewis, Kennedy, and Huxley.eml | BOS-007297 | BOS-007297 |
| BOS-007298 - Re: LF Internship.eml | BOS-007298 | BOS-007299 |
| BOS-007300 - RE: summer.eml | BOS-007300 | BOS-007301 |
| BOS-007302 - RE: LSU.eml | BOS-007302 | BOS-007302 |
| BOS-007303 - RE: prof. Craiutu's Tocqueville Lecture!.eml | BOS-007303 | BOS-007304 |
| BOS-007305 - FW: An update from ISI's Faculty Resource Center.eml | BOS-007305 | BOS-007306 |
| BOS-007307 - FW: info.eml | BOS-007307 | BOS-007307 |
| BOS-007309 - FW: info.eml | BOS-007309 | BOS-007309 |
| BOS-007311 - RE: FW: info.eml | BOS-007311 | BOS-007311 |
| BOS-007312 - FW: C.S. Lewis and the Power of Imagination.eml | BOS-007312 | BOS-007313 |
| BOS-007314 - RE: ok?.eml | BOS-007314 | BOS-007315 |
| BOS-007316 - CW22.eml | BOS-007316 | BOS-007316 |
| BOS-007317 - Re: CW22.eml | BOS-007317 | BOS-007317 |
| BOS-007318 - RE: col.eml | BOS-007318 | BOS-007318 |
| BOS-007319 - FW: WSJ NEWS ALERT: White House Proposes Curbs on Campaigning by Tax-Exempt G | BOS-007319 | BOS-007320 |
| BOS-007321 - FW: Announcing The C.S. Lewis Badge & Scholarship Awards.eml | BOS-007321 | BOS-007323 |
| BOS-007324 - RE: CW22.eml | BOS-007324 | BOS-007324 |
| BOS-007325 - RE: FW: Announcing The C.S. Lewis Badge & Scholarship Awards.eml | BOS-007325 | BOS-007328 |
| BOS-007329 - Re: FW: Announcing The C.S. Lewis Badge & Scholarship Awards.eml | BOS-007329 | BOS-007332 |
| BOS-007333 - Fwd: BC at LSU Poster.eml | BOS-007333 | BOS-007334 |
| BOS-007335 - RE: BC at LSU Poster.eml | BOS-007335 | BOS-007336 |
| BOS-007337 - RE: Please approve for print -- today!.eml | BOS-007337 | BOS-007337 |
| BOS-007338 - Please approve for print -- today!.eml | BOS-007338 | BOS-007338 |
| BOS-007340 - FW: CW22.eml | BOS-007340 | BOS-007340 |
| BOS-007341 - FW: Earn 250 Points toward Scholarships via Google+ | New Releases!.eml | BOS-007341 | BOS-007343 |
| BOS-007344 - Fwd: [evforum] Message from David Walsh; Call for Papers for 2014 EVS;.eml | BOS-007344 | BOS-007346 |
| BOS-007347 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-007347 | BOS-007356 |
| BOS-007357 - FW: Al-Qaeda Releases Updated English Version Of Film Encouraging Lone-Wolf Terror | BOS-007357 | BOS-007360 |
| BOS-007361 - RE: visit to LSU.eml | BOS-007361 | BOS-007362 |
| BOS-007363 - RE: visit to LSU.eml | BOS-007363 | BOS-007364 |
| BOS-007365 - RE: Spring Semester.eml | BOS-007365 | BOS-007365 |
| BOS-007366 - FW: visit to LSU.eml | BOS-007366 | BOS-007369 |
| BOS-007370 - Re: FW: University Baptist Church - The Window - January 3 Issue.eml | BOS-007370 | BOS-007371 |
| BOS-007372 - RE: visit to LSU.eml | BOS-007372 | BOS-007373 |
| BOS-007374 - FW: University Baptist Church - The Window - January 3 Issue.eml | BOS-007374 | BOS-007374 |
| BOS-007377 - RE: FW: University Baptist Church - The Window - January 3 Issue.eml | BOS-007377 | BOS-007378 |
| BOS-007379 - RE: Barry Cooper.eml | BOS-007379 | BOS-007379 |
| BOS-007380 - Re: Barry Cooper.eml | BOS-007380 | BOS-007380 |
| BOS-007381 - Re: Barry Cooper.eml | BOS-007381 | BOS-007382 |
| BOS-007383 - RE: Barry Cooper.eml | BOS-007383 | BOS-007383 |
| BOS-007384 - RE: Barry Cooper.eml | BOS-007384 | BOS-007385 |
| BOS-007386 - RE: Did Cavemen Create Political Science?.eml | BOS-007386 | BOS-007387 |
| BOS-007388 - RE: meet?.eml | BOS-007388 | BOS-007388 |
| BOS-007389 - RE: Cooper event.eml | BOS-007389 | BOS-007389 |
| BOS-007390 - LF Internship.eml | BOS-007390 | BOS-007390 |

Exhibit 1 Page 22 of 218

| | | |
|---|---|---|
| BOS-007391 - SBV_CV_11-2013.pdf | BOS-007391 | BOS-007395 |
| BOS-007396 - Visit.eml | BOS-007396 | BOS-007396 |
| BOS-007397 - FW: "When all the mud has been flung every man's views still remain to be considered | BOS-007397 | BOS-007398 |
| BOS-007399 - there?.eml | BOS-007399 | BOS-007399 |
| BOS-007400 - Re: there?.eml | BOS-007400 | BOS-007401 |
| BOS-007402 - RE: there?.eml | BOS-007402 | BOS-007403 |
| BOS-007404 - In case you missed this.eml | BOS-007404 | BOS-007405 |
| BOS-007406 - FW: Tuesday.eml | BOS-007406 | BOS-007407 |
| BOS-007408 - Fwd: Tuesday.eml | BOS-007408 | BOS-007409 |
| BOS-007410 - Re: there?.eml | BOS-007410 | BOS-007412 |
| BOS-007413 - RE: EVENTS IN H&SS: Jan 13-20.eml | BOS-007413 | BOS-007414 |
| BOS-007415 - RE: there?.eml | BOS-007415 | BOS-007416 |
| BOS-007417 - RE: meet?.eml | BOS-007417 | BOS-007418 |
| BOS-007419 - RE: Cooper event.eml | BOS-007419 | BOS-007419 |
| BOS-007420 - card.eml | BOS-007420 | BOS-007420 |
| BOS-007421 - Wed..eml | BOS-007421 | BOS-007421 |
| BOS-007422 - Tues..eml | BOS-007422 | BOS-007422 |
| BOS-007423 - RE: A Heartfelt Thank You, A Shameless Boast & A Little Request.eml | BOS-007423 | BOS-007424 |
| BOS-007425 - FW: power point.eml | BOS-007425 | BOS-007425 |
| BOS-007498 - appointment.eml | BOS-007498 | BOS-007498 |
| BOS-007499 - EVS Scholarship.eml | BOS-007499 | BOS-007499 |
| BOS-007500 - Re: EVS Scholarship.eml | BOS-007500 | BOS-007500 |
| BOS-007501 - RE: EVS Scholarship.eml | BOS-007501 | BOS-007501 |
| BOS-007502 - RE: appointment.eml | BOS-007502 | BOS-007502 |
| BOS-007503 - Re: appointment.eml | BOS-007503 | BOS-007503 |
| BOS-007504 - Re: EVS Scholarship.eml | BOS-007504 | BOS-007504 |
| BOS-007505 - Fwd: FW: power point.eml | BOS-007505 | BOS-007506 |
| BOS-007579 - FW: text?.eml | BOS-007579 | BOS-007580 |
| BOS-007670 - RE: EVS Scholarship.eml | BOS-007670 | BOS-007671 |
| BOS-007672 - RE: EVS Scholarship.eml | BOS-007672 | BOS-007672 |
| BOS-007673 - Re: EVS Scholarship.eml | BOS-007673 | BOS-007674 |
| BOS-007675 - FW: Sarah.eml | BOS-007675 | BOS-007676 |
| BOS-007677 - RE: FW: Sarah.eml | BOS-007677 | BOS-007679 |
| BOS-007680 - Re: PS.eml | BOS-007680 | BOS-007683 |
| BOS-007684 - Hi!.eml | BOS-007684 | BOS-007684 |
| BOS-007685 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-007685 | BOS-007693 |
| BOS-007694 - Re: FW: Sarah.eml | BOS-007694 | BOS-007696 |
| BOS-007697 - RE: Hi!.eml | BOS-007697 | BOS-007697 |
| BOS-007698 - FW: EVENTS IN H&SS, Mar. 3-11.eml | BOS-007698 | BOS-007699 |
| BOS-007700 - FW: Epilogue to Heaven Can't Wait.eml | BOS-007700 | BOS-007700 |
| BOS-007711 - Re: FW: EVENTS IN H&SS, Mar. 3-11.eml | BOS-007711 | BOS-007713 |
| BOS-007714 - RE: FW: EVENTS IN H&SS, Mar. 3-11.eml | BOS-007714 | BOS-007716 |
| BOS-007717 - Re: Wed. talk.eml | BOS-007717 | BOS-007717 |
| BOS-007718 - Wed. talk.eml | BOS-007718 | BOS-007718 |
| BOS-007719 - RE: Wed. talk.eml | BOS-007719 | BOS-007719 |

Exhibit 1 Page 23 of 218

| | | |
|---|---|---|
| BOS-007720 - FW: Wednesday @ UBC.eml | BOS-007720 | BOS-007720 |
| BOS-007721 - Re: Chinese scholar.eml | BOS-007721 | BOS-007721 |
| BOS-007722 - RE: Chinese scholar.eml | BOS-007722 | BOS-007722 |
| BOS-007723 - RE: Singapore letter.eml | BOS-007723 | BOS-007723 |
| BOS-007724 - RE: Thanks.eml | BOS-007724 | BOS-007724 |
| BOS-007725 - Re: Chinese scholar.eml | BOS-007725 | BOS-007725 |
| BOS-007726 - RE: Chinese scholar.eml | BOS-007726 | BOS-007726 |
| BOS-007727 - RE: Li?.eml | BOS-007727 | BOS-007727 |
| BOS-007728 - RE: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007728 | BOS-007731 |
| BOS-007732 - Re: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007732 | BOS-007736 |
| BOS-007737 - Re: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007737 | BOS-007743 |
| BOS-007744 - Re: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007744 | BOS-007749 |
| BOS-007750 - RE: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007750 | BOS-007754 |
| BOS-007755 - RE: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007755 | BOS-007759 |
| BOS-007760 - RE: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007760 | BOS-007765 |
| BOS-007766 - Re: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007766 | BOS-007768 |
| BOS-007769 - Fwd: FW: Material On John Wu for your Chinese Legal Scholar.eml | BOS-007769 | BOS-007770 |
| BOS-007771 - RE: guidance.eml | BOS-007771 | BOS-007771 |
| BOS-007772 - RE: Li.eml | BOS-007772 | BOS-007772 |
| BOS-007773 - RE: Bingshuo Li.eml | BOS-007773 | BOS-007773 |
| BOS-007774 - Re: Li.eml | BOS-007774 | BOS-007774 |
| BOS-007775 - Happy Easter!.eml | BOS-007775 | BOS-007775 |
| BOS-007776 - RE: Happy Easter!.eml | BOS-007776 | BOS-007776 |
| BOS-007777 - RE: Happy Easter!.eml | BOS-007777 | BOS-007777 |
| BOS-007778 - Re: Happy Easter!.eml | BOS-007778 | BOS-007779 |
| BOS-007780 - Li.eml | BOS-007780 | BOS-007780 |
| BOS-007781 - RE: Happy Easter!.eml | BOS-007781 | BOS-007782 |
| BOS-007783 - RE: work in Stubbs 214.eml | BOS-007783 | BOS-007783 |
| BOS-007784 - RE: Happy Easter!.eml | BOS-007784 | BOS-007785 |
| BOS-007787 - seminar?.eml | BOS-007787 | BOS-007787 |
| BOS-007788 - Re: Happy Easter!.eml | BOS-007788 | BOS-007790 |
| BOS-007791 - RE: seminar?.eml | BOS-007791 | BOS-007791 |
| BOS-007792 - Re: seminar?.eml | BOS-007792 | BOS-007792 |
| BOS-007793 - FW: first draft.eml | BOS-007793 | BOS-007793 |
| BOS-007795 - Re: Photos.eml | BOS-007795 | BOS-007796 |
| BOS-007797 - Re: Photos.eml | BOS-007797 | BOS-007798 |
| BOS-007799 - RE: Photos.eml | BOS-007799 | BOS-007799 |
| BOS-007800 - Re: first draft.eml | BOS-007800 | BOS-007800 |
| BOS-007801 - Fwd: Photos.eml | BOS-007801 | BOS-007803 |
| BOS-007804 - FW: application materials.eml | BOS-007804 | BOS-007804 |
| BOS-007805 - Photos.eml | BOS-007805 | BOS-007807 |
| BOS-007808 - FW: application materials.eml | BOS-007808 | BOS-007808 |
| BOS-007809 - RE: FW: application materials.eml | BOS-007809 | BOS-007810 |
| BOS-007811 - Re: FW: application materials.eml | BOS-007811 | BOS-007812 |
| BOS-007813 - Fwd: FW: application materials.eml | BOS-007813 | BOS-007814 |

Exhibit 1 Page 24 of 218

| | | |
|---|---|---|
| BOS-007815 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-007815 | BOS-007821 |
| BOS-007822 - RE: FW: University jobs in Political Science - General, and other related areas.eml | BOS-007822 | BOS-007829 |
| BOS-007830 - RE: first draft.eml | BOS-007830 | BOS-007831 |
| BOS-007832 - Fwd: FW: University jobs in Political Science - General, and other related areas.eml | BOS-007832 | BOS-007840 |
| BOS-007841 - Re: FW: University jobs in Political Science - General, and other related areas.eml | BOS-007841 | BOS-007849 |
| BOS-007850 - Re: FW: University jobs in Political Science - General, and other related areas.eml | BOS-007850 | BOS-007858 |
| BOS-007859 - RE: Photos.eml | BOS-007859 | BOS-007859 |
| BOS-007860 - FW: first draft.eml | BOS-007860 | BOS-007861 |
| BOS-007862 - RE: an introduction.eml | BOS-007862 | BOS-007863 |
| BOS-007864 - Dissertation Hours--Fall 2014.eml | BOS-007864 | BOS-007865 |
| BOS-007866 - Re: Greetings.eml | BOS-007866 | BOS-007866 |
| BOS-007867 - Greetings.eml | BOS-007867 | BOS-007867 |
| BOS-007868 - RE: Greetings.eml | BOS-007868 | BOS-007868 |
| BOS-007869 - Re: Summer 2014.eml | BOS-007869 | BOS-007871 |
| BOS-007872 - Dissertation Draft.eml | BOS-007872 | BOS-007872 |
| BOS-007873 - RE: Dissertation Draft.eml | BOS-007873 | BOS-007873 |
| BOS-007874 - FW: Talk.eml | BOS-007874 | BOS-007874 |
| BOS-007875 - RE: Dissertation Draft.eml | BOS-007875 | BOS-007876 |
| BOS-007877 - Re: Dissertation Draft.eml | BOS-007877 | BOS-007878 |
| BOS-007879 - RE: Dissertation Draft.eml | BOS-007879 | BOS-007879 |
| BOS-007880 - RE: Re. Dissertation Draft.eml | BOS-007880 | BOS-007880 |
| BOS-007881 - RE: A Heartfelt Thank You, A Shameless Boast & A Little Request.eml | BOS-007881 | BOS-007882 |
| BOS-007883 - Re. Dissertation Draft.eml | BOS-007883 | BOS-007883 |
| BOS-007884 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-007884 | BOS-007884 |
| BOS-007885 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-007885 | BOS-007886 |
| BOS-007887 - Re: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-007887 | BOS-007888 |
| BOS-007889 - RE: Greetings from Philadelphia Society....eml | BOS-007889 | BOS-007889 |
| BOS-007890 - FW: Typhoon BOPHA (26W) - Update #016.eml | BOS-007890 | BOS-007894 |
| BOS-007895 - Dissertation draft (with Ch. 5 Placeholder).eml | BOS-007895 | BOS-007895 |
| BOS-008069 - RE: Greetings from Philadelphia Society....eml | BOS-008069 | BOS-008069 |
| BOS-008070 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-008070 | BOS-008071 |
| BOS-008072 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-008072 | BOS-008073 |
| BOS-008074 - Greetings from Philadelphia Society....eml | BOS-008074 | BOS-008074 |
| BOS-008075 - Re: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-008075 | BOS-008077 |
| BOS-008078 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-008078 | BOS-008080 |
| BOS-008081 - Re: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-008081 | BOS-008083 |
| BOS-008084 - Re: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-008084 | BOS-008087 |
| BOS-008088 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-008088 | BOS-008090 |
| BOS-008091 - FW: "Philosophy is the highest music." -- Plato.eml | BOS-008091 | BOS-008093 |
| BOS-008094 - FW: [evforum] Recent work on Voegelin and Arendt.eml | BOS-008094 | BOS-008095 |
| BOS-008096 - RE: Greetings.eml | BOS-008096 | BOS-008097 |
| BOS-008098 - Dissertation - Sarah Beth Vosburg.eml | BOS-008098 | BOS-008098 |
| BOS-008099 - Dissertation - Sarah  Beth  Vosburg.pdf | BOS-008099 | BOS-008300 |
| BOS-008301 - Defense Date.eml | BOS-008301 | BOS-008301 |
| BOS-008302 - RE: Defense Date.eml | BOS-008302 | BOS-008302 |

Exhibit 1 Page 25 of 218

| | | |
|---|---|---|
| BOS-008303 - Re: Dissertation - Sarah Beth Vosburg.eml | BOS-008303 | BOS-008304 |
| BOS-008305 - RE: Dissertation - Sarah Beth Vosburg.eml | BOS-008305 | BOS-008305 |
| BOS-008306 - RE: Dissertation - Sarah Beth Vosburg.eml | BOS-008306 | BOS-008307 |
| BOS-008308 - RE: Dissertation - Sarah Beth Vosburg.eml | BOS-008308 | BOS-008310 |
| BOS-008311 - oral.eml | BOS-008311 | BOS-008311 |
| BOS-008312 - RE: Defense Date.eml | BOS-008312 | BOS-008313 |
| BOS-008314 - Re: Defense Date.eml | BOS-008314 | BOS-008315 |
| BOS-008316 - RE: Fall semester scheduling.eml | BOS-008316 | BOS-008317 |
| BOS-008318 - RE: column & satire.eml | BOS-008318 | BOS-008319 |
| BOS-008320 - RE: Dissertation Defense Confirmation - Vosburg.eml | BOS-008320 | BOS-008320 |
| BOS-008321 - Request for Letter of Reference.eml | BOS-008321 | BOS-008321 |
| BOS-008322 - Re: oral.eml | BOS-008322 | BOS-008322 |
| BOS-008323 - Re: Dissertation Defense Confirmation - Vosburg.eml | BOS-008323 | BOS-008324 |
| BOS-008325 - RE: Request for Letter of Reference.eml | BOS-008325 | BOS-008325 |
| BOS-008326 - RE: Dissertation Defense Confirmation - Vosburg.eml | BOS-008326 | BOS-008327 |
| BOS-008328 - Re: Political Theory Posting.eml | BOS-008328 | BOS-008328 |
| BOS-008329 - diss.eml | BOS-008329 | BOS-008329 |
| BOS-008330 - Dissertation Defense Confirmation - Vosburg.eml | BOS-008330 | BOS-008330 |
| BOS-008331 - Sara Beth Vosburg.eml | BOS-008331 | BOS-008331 |
| BOS-008332 - Re: Political Theory Posting.eml | BOS-008332 | BOS-008333 |
| BOS-008334 - Vosburg  Cover  Letter  2014  Tulsa.pdf | BOS-008334 | BOS-008334 |
| BOS-008335 - Vosburg  CV  Aug  2014.pdf | BOS-008335 | BOS-008340 |
| BOS-008341 - Fwd: Political Theory Posting.eml | BOS-008341 | BOS-008342 |
| BOS-008343 - FW: 39/3.eml | BOS-008343 | BOS-008343 |
| BOS-008344 - RE: oral.eml | BOS-008344 | BOS-008344 |
| BOS-008345 - Greetings!.eml | BOS-008345 | BOS-008345 |
| BOS-008346 - RE: Greetings!.eml | BOS-008346 | BOS-008346 |
| BOS-008347 - info.eml | BOS-008347 | BOS-008347 |
| BOS-008348 - Dissert Title and Abstract.eml | BOS-008348 | BOS-008348 |
| BOS-008349 - RE: Dissert Title and Abstract.eml | BOS-008349 | BOS-008349 |
| BOS-008350 - RE: Dissert Title and Abstract.eml | BOS-008350 | BOS-008350 |
| BOS-008351 - RE: Dissert Title and Abstract.eml | BOS-008351 | BOS-008352 |
| BOS-008353 - Re: Dissert Title and Abstract.eml | BOS-008353 | BOS-008354 |
| BOS-008355 - RE: Dissert Title and Abstract.eml | BOS-008355 | BOS-008356 |
| BOS-008357 - FW: An Open Letter from the AAUP to the Yale Community.eml | BOS-008357 | BOS-008359 |
| BOS-008360 - RE: Dissert Title and Abstract.eml | BOS-008360 | BOS-008361 |
| BOS-008362 - RE: Dissert Title and Abstract.eml | BOS-008362 | BOS-008364 |
| BOS-008365 - RE: Assistant Professor of Law, Justice, and Society.eml | BOS-008365 | BOS-008365 |
| BOS-008366 - FW: Almost Seven Years.eml | BOS-008366 | BOS-008369 |
| BOS-008670 - Urgent: Letter of Recommendation.eml | BOS-008670 | BOS-008670 |
| BOS-008671 - Greetings.eml | BOS-008671 | BOS-008671 |
| BOS-008672 - Re: Dissert Title and Abstract.eml | BOS-008672 | BOS-008673 |
| BOS-008674 - Dissertation  -  Sarah  Beth  Vosburg.pdf | BOS-008674 | BOS-008880 |
| BOS-008881 - RE: FW: Almost Seven Years.eml | BOS-008881 | BOS-008884 |
| BOS-008885 - RE: Urgent: Letter of Recommendation.eml | BOS-008885 | BOS-008885 |

Exhibit 1 Page 26 of 218

| | | |
|---|---|---|
| BOS-008886 - Assistant Professor of Law, Justice, and Society.eml | BOS-008886 | BOS-008886 |
| BOS-008887 - Vosburg Cover Letter Radford.pdf | BOS-008887 | BOS-008887 |
| BOS-008888 - Vosburg CV Sept 2014.pdf | BOS-008888 | BOS-008893 |
| BOS-008894 - Vosburg Philosophy of Teaching.pdf | BOS-008894 | BOS-008894 |
| BOS-008895 - Vosburg Courses Taught with Syllabi.pdf | BOS-008895 | BOS-008912 |
| BOS-008913 - Vosburg Evidence of Teaching Success.pdf | BOS-008913 | BOS-008915 |
| BOS-008948 - Vosburg Unofficial Transcripts.PDF | BOS-008948 | BOS-008949 |
| BOS-008950 - Assistant Professor Political Science - Political Theory.eml | BOS-008950 | BOS-008950 |
| BOS-008951 - Vosburg CV Sept 2014.pdf | BOS-008951 | BOS-008956 |
| BOS-008957 - Vosburg Cover Letter Richard Stockton.pdf | BOS-008957 | BOS-008957 |
| BOS-008958 - Vosburg Philosophy of Teaching.pdf | BOS-008958 | BOS-008958 |
| BOS-008959 - Vosburg Evidence of Teaching Success.pdf | BOS-008959 | BOS-008961 |
| BOS-008962 - Vosburg Courses Taught with Syllabi.pdf | BOS-008962 | BOS-008979 |
| BOS-008980 - Vosburg Unofficial Transcripts.PDF | BOS-008980 | BOS-008981 |
| BOS-008982 - RE: Greetings.eml | BOS-008982 | BOS-008982 |
| BOS-008983 - diss.eml | BOS-008983 | BOS-008983 |
| BOS-008984 - RE: diss.eml | BOS-008984 | BOS-008984 |
| BOS-008985 - Re: diss.eml | BOS-008985 | BOS-008985 |
| BOS-008986 - EVI.eml | BOS-008986 | BOS-008986 |
| BOS-008987 - RE: EVI.eml | BOS-008987 | BOS-008987 |
| BOS-008988 - RE: diss.eml | BOS-008988 | BOS-008989 |
| BOS-008990 - Sarah Beth Vosburg Final Exam.eml | BOS-008990 | BOS-008990 |
| BOS-008991 - RE: APSA 2013 - EVS Inquiry.eml | BOS-008991 | BOS-008992 |
| BOS-008993 - RE: Defense.eml | BOS-008993 | BOS-008993 |
| BOS-008994 - Defense.eml | BOS-008994 | BOS-008994 |
| BOS-008995 - RE: Updated Rec Letter.eml | BOS-008995 | BOS-008995 |
| BOS-008996 - Application for Post-Doc in Political Theory at Furman.eml | BOS-008996 | BOS-008996 |
| BOS-008997 - Vosburg Cover Letter Furman.pdf | BOS-008997 | BOS-008997 |
| BOS-008998 - Vosburg CV 9-2014.pdf | BOS-008998 | BOS-009003 |
| BOS-009004 - Vosburg Philosophy of Teaching.pdf | BOS-009004 | BOS-009004 |
| BOS-009005 - Vosburg Statement of Research Program.pdf | BOS-009005 | BOS-009005 |
| BOS-009006 - Vosburg Evidence of Teaching Success.pdf | BOS-009006 | BOS-009008 |
| BOS-009009 - Vosburg Courses Taught with Syllabi.pdf | BOS-009009 | BOS-009026 |
| BOS-009027 - Vosburg Unofficial Transcripts.PDF | BOS-009027 | BOS-009028 |
| BOS-009029 - Updated Rec Letter.eml | BOS-009029 | BOS-009029 |
| BOS-009030 - Urgent: Letters of Recommendation for 9/29.eml | BOS-009030 | BOS-009031 |
| BOS-009032 - RE: Urgent: Letters of Recommendation for 9/29.eml | BOS-009032 | BOS-009033 |
| BOS-009034 - Re: Defense.eml | BOS-009034 | BOS-009035 |
| BOS-009036 - RE: Defense.eml | BOS-009036 | BOS-009037 |
| BOS-009038 - RE: Sivers visit on Mideast politics.eml | BOS-009038 | BOS-009038 |
| BOS-009039 - APPLICATION ACKNOWLEDGEMENT - The University of Tulsa Political Science Departm | BOS-009039 | BOS-009039 |
| BOS-009041 - RE: Almost Seven Years.eml | BOS-009041 | BOS-009044 |
| BOS-009045 - Application for Position in Political Theory.eml | BOS-009045 | BOS-009045 |
| BOS-009046 - Vosburg Cover Letter Calvin.pdf | BOS-009046 | BOS-009046 |
| BOS-009047 - Vosburg CV 9-2014.pdf | BOS-009047 | BOS-009052 |

Exhibit 1 Page 27 of 218

| | | |
|---|---|---|
| BOS-009053 - Vosburg Philosophy of Teaching.pdf | BOS-009053 | BOS-009053 |
| BOS-009054 - Vosburg Statement of Research Program.pdf | BOS-009054 | BOS-009054 |
| BOS-009055 - Vosburg Evidence of Teaching Success.pdf | BOS-009055 | BOS-009057 |
| BOS-009058 - Vosburg Unofficial Transcripts.PDF | BOS-009058 | BOS-009059 |
| BOS-009092 - RE: Sivers visit on Mideast politics.eml | BOS-009092 | BOS-009093 |
| BOS-009094 - Re: Sivers visit on Mideast politics.eml | BOS-009094 | BOS-009095 |
| BOS-009096 - RE: Hill lecture.eml | BOS-009096 | BOS-009096 |
| BOS-009097 - RE: Touching Base.eml | BOS-009097 | BOS-009097 |
| BOS-009098 - RE: Sivers visit on Mideast politics.eml | BOS-009098 | BOS-009099 |
| BOS-009100 - Re: diss.eml | BOS-009100 | BOS-009101 |
| BOS-009102 - Re: Sivers visit on Mideast politics.eml | BOS-009102 | BOS-009104 |
| BOS-009105 - RE: $$$.eml | BOS-009105 | BOS-009105 |
| BOS-009106 - Re: $$$.eml | BOS-009106 | BOS-009106 |
| BOS-009107 - RE: $$$.eml | BOS-009107 | BOS-009107 |
| BOS-009108 - Re: $$$.eml | BOS-009108 | BOS-009109 |
| BOS-009110 - RE: Sivers visit on Mideast politics.eml | BOS-009110 | BOS-009111 |
| BOS-009112 - Applications.eml | BOS-009112 | BOS-009113 |
| BOS-009114 - Vosburg CV 9-2014.pdf | BOS-009114 | BOS-009119 |
| BOS-009120 - FW: Almost Seven Years.eml | BOS-009120 | BOS-009123 |
| BOS-009821 - Application for Assistant Professor of Political Theory.eml | BOS-009821 | BOS-009821 |
| BOS-009822 - Vosburg Cover Letter Washington and Lee.pdf | BOS-009822 | BOS-009822 |
| BOS-009823 - Vosburg CV 9-2014.pdf | BOS-009823 | BOS-009828 |
| BOS-009829 - Vosburg Evidence of Teaching Success.pdf | BOS-009829 | BOS-009831 |
| BOS-009832 - Vosburg Unofficial Transcripts.PDF | BOS-009832 | BOS-009833 |
| BOS-009834 - apsa+.eml | BOS-009834 | BOS-009834 |
| BOS-009835 - RE: Assistant Professor of Law, Justice, and Society.eml | BOS-009835 | BOS-009836 |
| BOS-009837 - Re: Assistant Professor Political Science - Political Theory.eml | BOS-009837 | BOS-009839 |
| BOS-009840 - Vosburg CV 10-2014.pdf | BOS-009840 | BOS-009845 |
| BOS-009846 - Re: Assistant Professor of Law, Justice, and Society.eml | BOS-009846 | BOS-009847 |
| BOS-009848 - Vosburg CV 10-2014.pdf | BOS-009848 | BOS-009853 |
| BOS-009854 - 4081.eml | BOS-009854 | BOS-009854 |
| BOS-009855 - Re: Political Theory Posting.eml | BOS-009855 | BOS-009857 |
| BOS-009858 - Vosburg CV 10-2014.pdf | BOS-009858 | BOS-009863 |
| BOS-009864 - Fwd: apsa+.eml | BOS-009864 | BOS-009864 |
| BOS-009865 - Re: Political Theory Posting.eml | BOS-009865 | BOS-009866 |
| BOS-009867 - Re: Political Theory Posting.eml | BOS-009867 | BOS-009870 |
| BOS-009871 - Re: Update to Vosburg CV - Application for Political Theory Position.eml | BOS-009871 | BOS-009873 |
| BOS-009874 - Vosburg CV 10-2014.pdf | BOS-009874 | BOS-009879 |
| BOS-009880 - Update to Vosburg CV - Application for Political Theory Position.eml | BOS-009880 | BOS-009881 |
| BOS-009882 - Vosburg CV 10-2014.pdf | BOS-009882 | BOS-009887 |
| BOS-009888 - Update to Vosburg CV in Application for Political Philosophy Position.eml | BOS-009888 | BOS-009888 |
| BOS-009889 - Vosburg CV 10-2014.pdf | BOS-009889 | BOS-009894 |
| BOS-009895 - Re: Incomplete Application Notification - DU Assistant Professor in Comparative Politic | BOS-009895 | BOS-009897 |
| BOS-009898 - Vosburg CV 10-2014.pdf | BOS-009898 | BOS-009903 |
| BOS-009904 - Re: Political Theory Posting.eml | BOS-009904 | BOS-009906 |

Exhibit 1 Page 28 of 218

| | | |
|---|---|---|
| BOS-009907 - RE: PS.eml | BOS-009907 | BOS-009907 |
| BOS-009908 - PS.eml | BOS-009908 | BOS-009908 |
| BOS-009909 - RE: Assistant Professor of Law, Justice, and Society.eml | BOS-009909 | BOS-009911 |
| BOS-009912 - Re: Assistant Professor of Law, Justice, and Society.eml | BOS-009912 | BOS-009914 |
| BOS-009915 - Vosburg CV 11-2014.pdf | BOS-009915 | BOS-009920 |
| BOS-009921 - Approval notification from the Graduate School.eml | BOS-009921 | BOS-009922 |
| BOS-009923 - RE: apsa+.eml | BOS-009923 | BOS-009924 |
| BOS-009925 - RE: Checking in.eml | BOS-009925 | BOS-009925 |
| BOS-009926 - Checking in.eml | BOS-009926 | BOS-009926 |
| BOS-009927 - Re: Political Theory Posting.eml | BOS-009927 | BOS-009930 |
| BOS-009931 - Vosburg CV 11-2014.pdf | BOS-009931 | BOS-009936 |
| BOS-009937 - RE: Checking in.eml | BOS-009937 | BOS-009937 |
| BOS-009938 - Re: Checking in.eml | BOS-009938 | BOS-009938 |
| BOS-009939 - RE:.eml | BOS-009939 | BOS-009939 |
| BOS-009940 - Re:.eml | BOS-009940 | BOS-009941 |
| BOS-009942 - Re: apsa+.eml | BOS-009942 | BOS-009943 |
| BOS-009944 - Fwd: Application for Assistant Professor of Political Theory.eml | BOS-009944 | BOS-009945 |
| BOS-009946 - Vosburg Cover Letter Kansas State U.pdf | BOS-009946 | BOS-009946 |
| BOS-009947 - Vosburg Statement of Research Program.pdf | BOS-009947 | BOS-009947 |
| BOS-009948 - Vosburg CV 11-2014.pdf | BOS-009948 | BOS-009953 |
| BOS-009954 - Vosburg Unofficial Transcript.PDF | BOS-009954 | BOS-009956 |
| BOS-009987 - Vosburg Philosophy of Teaching.pdf | BOS-009987 | BOS-009987 |
| BOS-009988 - Vosburg Evidence of Teaching Success.pdf | BOS-009988 | BOS-009990 |
| BOS-009991 - Vosburg Courses Taught with Syllabi.pdf | BOS-009991 | BOS-010008 |
| BOS-010009 - RE: Re:.eml | BOS-010009 | BOS-010010 |
| BOS-010011 - Undeliverable: Re: Application for Assistant Professor of Political Theory.eml | BOS-010011 | BOS-010013 |
| BOS-010014 - unnamed.eml | BOS-010014 | BOS-010014 |
| BOS-010015 - Vosburg CV 12-2014.pdf | BOS-010015 | BOS-010020 |
| BOS-010021 - Re: Application for Assistant Professor of Political Theory.eml | BOS-010021 | BOS-010021 |
| BOS-010022 - Vosburg CV 12-2014.pdf | BOS-010022 | BOS-010027 |
| BOS-010028 - RE: James Madison Program Postdoc.eml | BOS-010028 | BOS-010028 |
| BOS-010029 - Application for Assistant Professor of Political Theory.eml | BOS-010029 | BOS-010029 |
| BOS-010030 - Vosburg Cover Letter Kansas State U.pdf | BOS-010030 | BOS-010030 |
| BOS-010031 - Vosburg Statement of Research Program.pdf | BOS-010031 | BOS-010031 |
| BOS-010032 - Vosburg CV 11-2014.pdf | BOS-010032 | BOS-010037 |
| BOS-010038 - Vosburg Unofficial Transcript.PDF | BOS-010038 | BOS-010040 |
| BOS-010041 - Vosburg Writing Sample CS Adams Political Science.pdf | BOS-010041 | BOS-010070 |
| BOS-010071 - Vosburg Philosophy of Teaching.pdf | BOS-010071 | BOS-010071 |
| BOS-010072 - Vosburg Evidence of Teaching Success.pdf | BOS-010072 | BOS-010074 |
| BOS-010075 - Vosburg Courses Taught with Syllabi.pdf | BOS-010075 | BOS-010092 |
| BOS-010093 - James Madison Program Postdoc.eml | BOS-010093 | BOS-010093 |
| BOS-010094 - Vosburg CV 12-2014.pdf | BOS-010094 | BOS-010099 |
| BOS-010105 - Party!.eml | BOS-010105 | BOS-010105 |
| BOS-010106 - RE: Party!.eml | BOS-010106 | BOS-010106 |
| BOS-010107 - RE: Graduation Lunch.eml | BOS-010107 | BOS-010107 |

Exhibit 1 Page 29 of 218

| | | |
|---|---|---|
| BOS-010108 - Graduation Lunch.eml | BOS-010108 | BOS-010108 |
| BOS-010109 - RE: APSA PS Journal News Item.eml | BOS-010109 | BOS-010109 |
| BOS-010110 - Theory Seminar.eml | BOS-010110 | BOS-010111 |
| BOS-010112 - FW: 回复： FW: TS SONAMU (AURING) Update #009.eml | BOS-010112 | BOS-010118 |
| BOS-010119 - FW: talk.eml | BOS-010119 | BOS-010119 |
| BOS-010120 - RE: 7995.eml | BOS-010120 | BOS-010120 |
| BOS-010121 - RE: talk.eml | BOS-010121 | BOS-010121 |
| BOS-010122 - RE: FW: talk.eml | BOS-010122 | BOS-010123 |
| BOS-010124 - RE: [2013 Spring POLI 7995 for G Ellis Sandoz] POL 7995.eml | BOS-010124 | BOS-010125 |
| BOS-010126 - RE: FW: talk.eml | BOS-010126 | BOS-010128 |
| BOS-010129 - Re: APSA PS Journal News Item.eml | BOS-010129 | BOS-010130 |
| BOS-010131 - RE: Palous Feb. 14 3:15 PM Hill.eml | BOS-010131 | BOS-010134 |
| BOS-010135 - RE: Palous Feb. 14 3:15 PM Hill.eml | BOS-010135 | BOS-010138 |
| BOS-010139 - Palous.eml | BOS-010139 | BOS-010139 |
| BOS-010140 - RE: 7995 Tues. 9:15 AM.eml | BOS-010140 | BOS-010143 |
| BOS-010144 - Application to James Madison Program.eml | BOS-010144 | BOS-010144 |
| BOS-010145 - Vosburg  MLK  Political  Theology.pdf | BOS-010145 | BOS-010149 |
| BOS-010150 - References  for  James  Madison  Program.pdf | BOS-010150 | BOS-010150 |
| BOS-010151 - Vosburg  CV  12-2014.pdf | BOS-010151 | BOS-010156 |
| BOS-010189 - FW: FW: talk.eml | BOS-010189 | BOS-010189 |
| BOS-010191 - FW: NOTICE: ITS Web Hosting Changes.eml | BOS-010191 | BOS-010192 |
| BOS-010193 - Re: NOTICE: ITS Web Hosting Changes.eml | BOS-010193 | BOS-010195 |
| BOS-010196 - RE: Student wishing to sit in on Seminar.eml | BOS-010196 | BOS-010196 |
| BOS-010198 - FW: greetings.eml | BOS-010198 | BOS-010198 |
| BOS-010199 - Re: FW: greetings.eml | BOS-010199 | BOS-010200 |
| BOS-010201 - Re: greetings.eml | BOS-010201 | BOS-010202 |
| BOS-010203 - RE: FW: greetings.eml | BOS-010203 | BOS-010204 |
| BOS-010205 - FW: FW: NOTICE: ITS Web Hosting Changes.eml | BOS-010205 | BOS-010208 |
| BOS-010209 - RE: NOTICE: ITS Web Hosting Changes.eml | BOS-010209 | BOS-010211 |
| BOS-010212 - RE: FW: NOTICE: ITS Web Hosting Changes.eml | BOS-010212 | BOS-010213 |
| BOS-010214 - Palous.eml | BOS-010214 | BOS-010214 |
| BOS-010215 - RE: APSA PS Journal News Item.eml | BOS-010215 | BOS-010216 |
| BOS-010217 - RE: FW: FW: NOTICE: ITS Web Hosting Changes.eml | BOS-010217 | BOS-010221 |
| BOS-010222 - RE: EVS Webmaster Search.eml | BOS-010222 | BOS-010223 |
| BOS-010224 - RE: APSA PS Journal News Item.eml | BOS-010224 | BOS-010226 |
| BOS-010227 - RE: speaker.eml | BOS-010227 | BOS-010228 |
| BOS-010229 - RE: speaker.eml | BOS-010229 | BOS-010230 |
| BOS-010231 - speaker.eml | BOS-010231 | BOS-010231 |
| BOS-010233 - Palous  Revolution  Feb  14  Flier.pdf | BOS-010233 | BOS-010233 |
| BOS-010234 - Re: Jackie fyi.eml | BOS-010234 | BOS-010234 |
| BOS-010235 - FW: Jackie fyi.eml | BOS-010235 | BOS-010235 |
| BOS-010236 - RE: Jackie fyi.eml | BOS-010236 | BOS-010236 |
| BOS-010237 - speaker.eml | BOS-010237 | BOS-010237 |
| BOS-010239 - Re: APSA PS Journal News Item.eml | BOS-010239 | BOS-010241 |
| BOS-010242 - medallion.eml | BOS-010242 | BOS-010242 |

Exhibit 1 Page 30 of 218

| | | |
|---|---|---|
| BOS-010243 - RE: speaker.eml | BOS-010243 | BOS-010244 |
| BOS-010246 - RE: Letter to the Editor of THE ADVOCATE.eml | BOS-010246 | BOS-010246 |
| BOS-010247 - BioShort2013.doc | BOS-010247 | BOS-010248 |
| BOS-010249 - FW: The Image Of The Jew In The Eyes Of Iran's Islamic Regime - Part I: Theological Roc | BOS-010249 | BOS-010257 |
| BOS-010258 - RE: FW:Palous medallion.eml | BOS-010258 | BOS-010259 |
| BOS-010260 - FW:Palous medallion.eml | BOS-010260 | BOS-010261 |
| BOS-010262 - RE: FW:Palous medallion.eml | BOS-010262 | BOS-010263 |
| BOS-010264 - Re: FW:Palous medallion.eml | BOS-010264 | BOS-010265 |
| BOS-010266 - RE: APSA PS Journal News Item.eml | BOS-010266 | BOS-010268 |
| BOS-010269 - Re: Palous Medal.eml | BOS-010269 | BOS-010269 |
| BOS-010271 - RE: my health.eml | BOS-010271 | BOS-010272 |
| BOS-010273 - shhh.eml | BOS-010273 | BOS-010273 |
| BOS-010274 - RE: Crown Trophy.eml | BOS-010274 | BOS-010275 |
| BOS-010276 - Re: shhh.eml | BOS-010276 | BOS-010276 |
| BOS-010277 - Re: my health.eml | BOS-010277 | BOS-010278 |
| BOS-010279 - RE: Oh!.eml | BOS-010279 | BOS-010279 |
| BOS-010280 - FW: Dad's letter.eml | BOS-010280 | BOS-010280 |
| BOS-010281 - Re: Oh!.eml | BOS-010281 | BOS-010281 |
| BOS-010282 - FW: History Conference on The 'New Monarchy': 1590s to 1720s.eml | BOS-010282 | BOS-010284 |
| BOS-010285 - Re: FW: History Conference on The 'New Monarchy': 1590s to 1720s.eml | BOS-010285 | BOS-010287 |
| BOS-010288 - Fwd: Invoice from Crown Trophy.eml | BOS-010288 | BOS-010288 |
| BOS-010290 - Inv  22195  from  Crown  Trophy.pdf | BOS-010290 | BOS-010290 |
| BOS-010291 - FW: Conservative get Together.eml | BOS-010291 | BOS-010291 |
| BOS-010293 - RE: FW: Dad's letter.eml | BOS-010293 | BOS-010293 |
| BOS-010294 - Rhodes.eml | BOS-010294 | BOS-010294 |
| BOS-010295 - Re: there?.eml | BOS-010295 | BOS-010295 |
| BOS-010296 - there?.eml | BOS-010296 | BOS-010296 |
| BOS-010297 - Re: there?.eml | BOS-010297 | BOS-010297 |
| BOS-010298 - RE: there?.eml | BOS-010298 | BOS-010298 |
| BOS-010299 - FW: FW: THE VIEW FROM 1776 - LATEST POSTINGS.eml | BOS-010299 | BOS-010306 |
| BOS-010307 - FW: McGill-CREOR Graduate Student Conference - Call for Papers.eml | BOS-010307 | BOS-010307 |
| BOS-010309 - paper.eml | BOS-010309 | BOS-010309 |
| BOS-010323 - medal.eml | BOS-010323 | BOS-010323 |
| BOS-010324 - FW: A "souvenir" of a wonderful dinner in Seattle, september 2011.eml | BOS-010324 | BOS-010326 |
| BOS-010327 - RE: medal.eml | BOS-010327 | BOS-010327 |
| BOS-010328 - RE: Rhodes Scholarship Reference Request.eml | BOS-010328 | BOS-010330 |
| BOS-010331 - RE: Rhodes Scholarship Reference Request.eml | BOS-010331 | BOS-010333 |
| BOS-010334 - rhodes.eml | BOS-010334 | BOS-010334 |
| BOS-010335 - Rhodes.eml | BOS-010335 | BOS-010335 |
| BOS-010336 - RE: Rhodes.eml | BOS-010336 | BOS-010337 |
| BOS-010338 - RE: Rhodes.eml | BOS-010338 | BOS-010339 |
| BOS-010340 - Re: Rhodes.eml | BOS-010340 | BOS-010341 |
| BOS-010342 - RE: Rhodes.eml | BOS-010342 | BOS-010343 |
| BOS-010344 - RE: Greetings and Rhodes.eml | BOS-010344 | BOS-010344 |
| BOS-010345 - RE: Rhodes.eml | BOS-010345 | BOS-010347 |

Exhibit 1 Page 31 of 218

| | | |
|---|---|---|
| BOS-010348 - Fwd: Rhodes.eml | BOS-010348 | BOS-010349 |
| BOS-010350 - Rhodes.eml | BOS-010350 | BOS-010352 |
| BOS-010353 - Fwd: Rhodes.eml | BOS-010353 | BOS-010355 |
| BOS-010356 - RE: Rhodes.eml | BOS-010356 | BOS-010360 |
| BOS-010361 - RE: Rhodes.eml | BOS-010361 | BOS-010365 |
| BOS-010366 - RE: Rhodes.eml | BOS-010366 | BOS-010370 |
| BOS-010371 - RE: Rhodes.eml | BOS-010371 | BOS-010377 |
| BOS-010378 - RE: Rhodes.eml | BOS-010378 | BOS-010384 |
| BOS-010385 - RE: Notes on Graduate Studies at LSU.eml | BOS-010385 | BOS-010386 |
| BOS-010387 - RE: Rhodes Personal Statement (draft).eml | BOS-010387 | BOS-010387 |
| BOS-010388 - RE: Rhodes Personal Statement (draft).eml | BOS-010388 | BOS-010389 |
| BOS-010390 - RE: medal.eml | BOS-010390 | BOS-010390 |
| BOS-010391 - revised letter.eml | BOS-010391 | BOS-010391 |
| BOS-010392 - VosburgIRhodes2011.doc | BOS-010392 | BOS-010393 |
| BOS-010394 - letter.eml | BOS-010394 | BOS-010394 |
| BOS-010395 - RE: letter.eml | BOS-010395 | BOS-010396 |
| BOS-010397 - RE: Thought.eml | BOS-010397 | BOS-010399 |
| BOS-010400 - FW: "never send to know for whom the bell tolls; it tolls for thee.".eml | BOS-010400 | BOS-010401 |
| BOS-010402 - FW: Issue VII of 'Inspire;' A General Review.eml | BOS-010402 | BOS-010409 |
| BOS-010410 - RE: Thought.eml | BOS-010410 | BOS-010410 |
| BOS-010411 - ev doc.eml | BOS-010411 | BOS-010411 |
| BOS-010412 - Re: ev doc.eml | BOS-010412 | BOS-010412 |
| BOS-010413 - RE: FW: RE: Video.eml | BOS-010413 | BOS-010414 |
| BOS-010415 - Palous.eml | BOS-010415 | BOS-010415 |
| BOS-010416 - 4081RQ2.eml | BOS-010416 | BOS-010416 |
| BOS-010419 - RE: ev doc.eml | BOS-010419 | BOS-010421 |
| BOS-010422 - Re: ev doc.eml | BOS-010422 | BOS-010424 |
| BOS-010425 - Re: Palous.eml | BOS-010425 | BOS-010425 |
| BOS-010426 - FW: Sarah Vosburg's Reference Submitted.eml | BOS-010426 | BOS-010427 |
| BOS-010428 - FW: Power Has its Duties as Well as its Rights.eml | BOS-010428 | BOS-010430 |
| BOS-010431 - FW: Tunnel of Oppression - Informational Meeting--wasting taxpayer money.eml | BOS-010431 | BOS-010432 |
| BOS-010433 - RE: Rhodes.eml | BOS-010433 | BOS-010434 |
| BOS-010435 - Rhodes.eml | BOS-010435 | BOS-010435 |
| BOS-010436 - FW: Sabato's Crystal Ball - SPECIAL ISSUE: DISSECTING PRIMARY MADNESS - Vol. IX, Iss. | BOS-010436 | BOS-010444 |
| BOS-010445 - FW: The West.eml | BOS-010445 | BOS-010445 |
| BOS-010446 - FW: The Vindication of an Ancient Truth.eml | BOS-010446 | BOS-010447 |
| BOS-010448 - RE: Palous - Quick Update.eml | BOS-010448 | BOS-010449 |
| BOS-010450 - FW: Webb review & trust.eml | BOS-010450 | BOS-010450 |
| BOS-010456 - FW: Preserving Our Institutions: The Continuity of the Supreme Court.eml | BOS-010456 | BOS-010458 |
| BOS-010459 - RE: Spring 2011 Syllabus.eml | BOS-010459 | BOS-010459 |
| BOS-010463 - FW: [evforum] New at VoegelinView this week.eml | BOS-010463 | BOS-010466 |
| BOS-010467 - RE: FW: [evforum] New at VoegelinView this week.eml | BOS-010467 | BOS-010472 |
| BOS-010473 - FW: The Muslim Brotherhood's Shrewd Election Tactics - National Review Online.htm.ε | BOS-010473 | BOS-010474 |
| BOS-010475 - Spring 2012 POLI 7982.eml | BOS-010475 | BOS-010475 |
| BOS-010478 - Fwd: Spring 2012 POLI 7982.eml | BOS-010478 | BOS-010479 |

Exhibit 1 Page 32 of 218

| | | |
|---|---|---|
| BOS-010480 - RE: Spring 2012 POLI 7982.eml | BOS-010480 | BOS-010480 |
| BOS-010481 - FW: Review of Silenced.eml | BOS-010481 | BOS-010483 |
| BOS-010484 - Re: Eric Voeglin Institute: Looking for archivist=parttime.eml | BOS-010484 | BOS-010486 |
| BOS-010487 - RE: Balfour medallion.eml | BOS-010487 | BOS-010488 |
| BOS-010489 - RE: Forget Black Friday! University of Missouri Press has the deals for you!.eml | BOS-010489 | BOS-010492 |
| BOS-010493 - logo.eml | BOS-010493 | BOS-010493 |
| BOS-010494 - RE: Eric Voeglin Institute: Looking for archivist=parttime.eml | BOS-010494 | BOS-010496 |
| BOS-010497 - RE: Eric Voeglin Institute: Looking for archivist=parttime.eml | BOS-010497 | BOS-010498 |
| BOS-010499 - RE: medal.eml | BOS-010499 | BOS-010500 |
| BOS-010501 - RE: Balfour medallion.eml | BOS-010501 | BOS-010503 |
| BOS-010504 - FW: [Christian Classics Ethereal Library newsletter] The CCEL Times 8.2 (February 1, 20 | BOS-010504 | BOS-010508 |
| BOS-010509 - RE: EVS ORDER: Balfour Medallion.eml | BOS-010509 | BOS-010511 |
| BOS-010512 - Mike Anderson's for dinner Monday.eml | BOS-010512 | BOS-010512 |
| BOS-010513 - RE: Pilgrim's Progress.eml | BOS-010513 | BOS-010513 |
| BOS-010516 - FW: FW: Kuz.eml | BOS-010516 | BOS-010529 |
| BOS-010530 - RE: Join us!.eml | BOS-010530 | BOS-010530 |
| BOS-010531 - RE: Join us!.eml | BOS-010531 | BOS-010532 |
| BOS-010533 - Re: Join us!.eml | BOS-010533 | BOS-010534 |
| BOS-010535 - RE: Join us!.eml | BOS-010535 | BOS-010537 |
| BOS-010538 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-010538 | BOS-010544 |
| BOS-010545 - RE: Join us!.eml | BOS-010545 | BOS-010548 |
| BOS-010549 - PS.eml | BOS-010549 | BOS-010549 |
| BOS-010550 - RE: 回复：John Bunyan.eml | BOS-010550 | BOS-010551 |
| BOS-010554 - RE: John Bunyan.eml | BOS-010554 | BOS-010557 |
| BOS-010558 - RE: 回复：John Bunyan.eml | BOS-010558 | BOS-010560 |
| BOS-010561 - recipes.eml | BOS-010561 | BOS-010561 |
| BOS-010565 - RE: Eric Voegelin 1973 Taped Interviews.eml | BOS-010565 | BOS-010567 |
| BOS-010568 - RE: 回复：John Bunyan.eml | BOS-010568 | BOS-010569 |
| BOS-010570 - FW: Launch of Liberty Fund's Library of Law and Liberty.eml | BOS-010570 | BOS-010571 |
| BOS-010572 - POLI 7982.eml | BOS-010572 | BOS-010572 |
| BOS-010582 - PS.eml | BOS-010582 | BOS-010583 |
| BOS-010584 - RE: recipes.eml | BOS-010584 | BOS-010585 |
| BOS-010595 - EVS myticism panel.eml | BOS-010595 | BOS-010595 |
| BOS-010596 - RE: Earhart Statement.eml | BOS-010596 | BOS-010596 |
| BOS-010597 - FW: CPS Newsletter.eml | BOS-010597 | BOS-010597 |
| BOS-010610 - RE: Palous Medal - Final Order Details.eml | BOS-010610 | BOS-010610 |
| BOS-010611 - RE: panel.eml | BOS-010611 | BOS-010612 |
| BOS-010613 - RE: speaker.eml | BOS-010613 | BOS-010614 |
| BOS-010616 - Palous.eml | BOS-010616 | BOS-010616 |
| BOS-010617 - FW: Sabato's Crystal Ball - THE GOP NEWT-MARE - Vol. X, Iss. 4.eml | BOS-010617 | BOS-010623 |
| BOS-010624 - FW: Obama Suck-Up Watch.eml | BOS-010624 | BOS-010625 |
| BOS-010626 - RE: 回复：EVS & China roundtable discussion.eml | BOS-010626 | BOS-010627 |
| BOS-010628 - Book MS.eml | BOS-010628 | BOS-010628 |
| BOS-010750 - RE: Progress report.eml | BOS-010750 | BOS-010750 |
| BOS-010751 - RE: Promise.eml | BOS-010751 | BOS-010751 |

Exhibit 1 Page 33 of 218

| | | |
|---|---|---|
| BOS-010752 - Promise.eml | BOS-010752 | BOS-010752 |
| BOS-010753 - speaker.eml | BOS-010753 | BOS-010753 |
| BOS-010756 - FW: How Mitt Suckered Newt.eml | BOS-010756 | BOS-010759 |
| BOS-010760 - talk on Feb. 22.eml | BOS-010760 | BOS-010760 |
| BOS-010761 - RE: 回复：talk on Feb. 22.eml | BOS-010761 | BOS-010761 |
| BOS-010762 - RE: Palous Lecture Announcement.eml | BOS-010762 | BOS-010762 |
| BOS-010765 - RE: 回复：Feb. visit.eml | BOS-010765 | BOS-010770 |
| BOS-010771 - RE: 回复：talk on Feb. 22.eml | BOS-010771 | BOS-010772 |
| BOS-010773 - RE: 回复：Feb. visit.eml | BOS-010773 | BOS-010778 |
| BOS-010779 - RE: 回复：talk on Feb. 22.eml | BOS-010779 | BOS-010780 |
| BOS-010781 - FW: 回复：talk on Feb. 22.eml | BOS-010781 | BOS-010781 |
| BOS-010782 - RE: 回复：talk on Feb. 22.eml | BOS-010782 | BOS-010782 |
| BOS-010783 - U Medal.eml | BOS-010783 | BOS-010783 |
| BOS-010784 - jihad.eml | BOS-010784 | BOS-010784 |
| BOS-010785 - RE: Palous Lecture Announcement.eml | BOS-010785 | BOS-010786 |
| BOS-010787 - Chinese journalist talk--Feb,. 22, 3 PM Hill.eml | BOS-010787 | BOS-010787 |
| BOS-010788 - RE: APSA 2012 Title - Vosburg.eml | BOS-010788 | BOS-010789 |
| BOS-010790 - RE: Happy Birthday!.eml | BOS-010790 | BOS-010790 |
| BOS-010791 - Fwd: Happy Birthday!.eml | BOS-010791 | BOS-010792 |
| BOS-010793 - Re: Happy Birthday!.eml | BOS-010793 | BOS-010793 |
| BOS-010794 - RE: Balfour medallion.eml | BOS-010794 | BOS-010794 |
| BOS-010795 - RE: Happy Birthday!.eml | BOS-010795 | BOS-010795 |
| BOS-010796 - Chinese journalist.eml | BOS-010796 | BOS-010796 |
| BOS-010797 - RE: 回复：ms.eml | BOS-010797 | BOS-010797 |
| BOS-010798 - RE: Chinese journalist.eml | BOS-010798 | BOS-010799 |
| BOS-010800 - RE: 回复：ms.eml | BOS-010800 | BOS-010801 |
| BOS-010802 - RE: EVENTS IN HSS, Feb. 14-22.eml | BOS-010802 | BOS-010804 |
| BOS-010805 - FW: 回复：FW: MS.eml | BOS-010805 | BOS-010807 |
| BOS-010808 - RE: EVENTS IN HSS, Feb. 14-22.eml | BOS-010808 | BOS-010811 |
| BOS-010812 - RE: Balfour medallion.eml | BOS-010812 | BOS-010814 |
| BOS-010815 - RE: poston@lsu.edu has shared: Authoritarian Chic.eml | BOS-010815 | BOS-010815 |
| BOS-010816 - RE: FW: 回复：FW: MS.eml | BOS-010816 | BOS-010819 |
| BOS-010820 - Fwd: 回复：FW: MS.eml | BOS-010820 | BOS-010823 |
| BOS-010824 - RE: reading by Lomperis.eml | BOS-010824 | BOS-010825 |
| BOS-010826 - FW: The Daily Reveille - Promise Hsu (Hong Xu) Interview.eml | BOS-010826 | BOS-010826 |
| BOS-010827 - FW: EVENTS IN HSS, Feb. 14-22.eml | BOS-010827 | BOS-010828 |
| BOS-010829 - RE: Beijing Journalist Promise Hsu to Speak at LSU on Feb. 22.eml | BOS-010829 | BOS-010830 |
| BOS-010831 - RE: reading by Lomperis.eml | BOS-010831 | BOS-010833 |
| BOS-010834 - RE: FW: The Daily Reveille - Promise Hsu (Hong Xu) Interview.eml | BOS-010834 | BOS-010835 |
| BOS-010836 - RE: FW: Balfour medallion.eml | BOS-010836 | BOS-010838 |
| BOS-010839 - FW: ONE at LSU.eml | BOS-010839 | BOS-010840 |
| BOS-010844 - re Promise Hsu.eml | BOS-010844 | BOS-010844 |
| BOS-010845 - FW: Beijing Journalist Promise Hsu to Speak at LSU on Feb. 22.eml | BOS-010845 | BOS-010846 |
| BOS-010847 - RE: re Promise Hsu.eml | BOS-010847 | BOS-010848 |
| BOS-010849 - RE: FW: The Daily Reveille - Promise Hsu (Hong Xu) Interview.eml | BOS-010849 | BOS-010850 |

Exhibit 1 Page 34 of 218

| | | |
|---|---|---|
| BOS-010851 - RE:回复：FW: MS.eml | BOS-010851 | BOS-010855 |
| BOS-010856 - Dinner at Jubans Wed. Feb. 22, 5:30 PM.eml | BOS-010856 | BOS-010856 |
| BOS-010857 - Re: Dinner at Jubans Wed. Feb. 22, 5:30 PM.eml | BOS-010857 | BOS-010857 |
| BOS-010858 - RE: Dinner at Jubans Wed. Feb. 22, 5:30 PM.eml | BOS-010858 | BOS-010858 |
| BOS-010859 - RE: Schedule.eml | BOS-010859 | BOS-010860 |
| BOS-010861 - RE: Schedule.eml | BOS-010861 | BOS-010863 |
| BOS-010864 - RE: Schedule.eml | BOS-010864 | BOS-010865 |
| BOS-010866 - RE: FW: Balfour medallion.eml | BOS-010866 | BOS-010868 |
| BOS-010869 - RE:回复：FW: MS.eml | BOS-010869 | BOS-010873 |
| BOS-010874 - visit.eml | BOS-010874 | BOS-010874 |
| BOS-010875 - Re: Schedule.eml | BOS-010875 | BOS-010877 |
| BOS-010878 - Earhart Fellow.eml | BOS-010878 | BOS-010878 |
| BOS-010879 - unnamed.eml | BOS-010879 | BOS-010880 |
| BOS-010885 - Re: visit.eml | BOS-010885 | BOS-010885 |
| BOS-010886 - RE:回复：Schedule.eml | BOS-010886 | BOS-010887 |
| BOS-010888 - video of talk? Hill Lecture Hall Wed. Feb. 22 3-4:30 PM.eml | BOS-010888 | BOS-010888 |
| BOS-010889 - 回复：Schedule.eml | BOS-010889 | BOS-010890 |
| BOS-010891 - vido of Promise.eml | BOS-010891 | BOS-010893 |
| BOS-010894 - 回复：Schedule.eml | BOS-010894 | BOS-010895 |
| BOS-010896 - RE: Dinner at Jubans Wed. Feb. 22, 5:30 PM.eml | BOS-010896 | BOS-010897 |
| BOS-010898 - RE: Dinner at Jubans Wed. Feb. 22, 5:30 PM.eml | BOS-010898 | BOS-010899 |
| BOS-010900 - RE: Promise's Visit.eml | BOS-010900 | BOS-010901 |
| BOS-010902 - RE: FW: Balfour medallion.eml | BOS-010902 | BOS-010905 |
| BOS-010906 - Re: Promise's Visit.eml | BOS-010906 | BOS-010906 |
| BOS-010907 - RE: Lod Cook.eml | BOS-010907 | BOS-010908 |
| BOS-010909 - Re: Lod Cook.eml | BOS-010909 | BOS-010909 |
| BOS-010910 - FW: FW: Balfour medallion.eml | BOS-010910 | BOS-010913 |
| BOS-010914 - RE:回复：Schedule.eml | BOS-010914 | BOS-010915 |
| BOS-010916 - RE: visit.eml | BOS-010916 | BOS-010916 |
| BOS-010917 - RE: OK?.eml | BOS-010917 | BOS-010917 |
| BOS-010918 - flier.eml | BOS-010918 | BOS-010918 |
| BOS-010919 - RE: video of talk? Hill Lecture Hall Wed. Feb. 22 3-4:30 PM.eml | BOS-010919 | BOS-010919 |
| BOS-010920 - Re: flier.eml | BOS-010920 | BOS-010920 |
| BOS-010921 - RE: OK?.eml | BOS-010921 | BOS-010922 |
| BOS-010923 - RE: video of talk? Hill Lecture Hall Wed. Feb. 22 3-4:30 PM.eml | BOS-010923 | BOS-010924 |
| BOS-010925 - tape.eml | BOS-010925 | BOS-010925 |
| BOS-010926 - FW: FW: Balfour medallion.eml | BOS-010926 | BOS-010929 |
| BOS-010930 - welldone.eml | BOS-010930 | BOS-010930 |
| BOS-010931 - cap.eml | BOS-010931 | BOS-010931 |
| BOS-010932 - ADVOCATE.eml | BOS-010932 | BOS-010932 |
| BOS-010933 - Fwd:回复：Schedule.eml | BOS-010933 | BOS-010934 |
| BOS-010935 - Re: cap.eml | BOS-010935 | BOS-010935 |
| BOS-010936 - Fwd: cap.eml | BOS-010936 | BOS-010936 |
| BOS-010937 - Fwd: Book MS.eml | BOS-010937 | BOS-010937 |
| BOS-011060 - 回复：ADVOCATE.eml | BOS-011060 | BOS-011060 |

Exhibit 1 Page 35 of 218

| | | |
|---|---|---|
| BOS-011061 - RE: cap.eml | BOS-011061 | BOS-011062 |
| BOS-011063 - RE: 回复： ADVOCATE.eml | BOS-011063 | BOS-011064 |
| BOS-011065 - FW: Lecture.eml | BOS-011065 | BOS-011065 |
| BOS-011066 - RE: Earhart Update.eml | BOS-011066 | BOS-011066 |
| BOS-011067 - RE: cap.eml | BOS-011067 | BOS-011068 |
| BOS-011069 - Fwd: 回复： ADVOCATE.eml | BOS-011069 | BOS-011070 |
| BOS-011071 - RE: cap.eml | BOS-011071 | BOS-011072 |
| BOS-011073 - RE: 回复： ADVOCATE.eml | BOS-011073 | BOS-011074 |
| BOS-011075 - FW: Lecture.eml | BOS-011075 | BOS-011075 |
| BOS-011076 - RE: Promise.eml | BOS-011076 | BOS-011079 |
| BOS-011080 - RE: visit?.eml | BOS-011080 | BOS-011081 |
| BOS-011086 - Re: 回复： ADVOCATE.eml | BOS-011086 | BOS-011088 |
| BOS-011089 - FW: 回复： ADVOCATE.eml | BOS-011089 | BOS-011091 |
| BOS-011092 - RE: 回复： ADVOCATE.eml | BOS-011092 | BOS-011094 |
| BOS-011095 - FW: FW: 回复： ADVOCATE.eml | BOS-011095 | BOS-011098 |
| BOS-011099 - RE: Earhart Update.eml | BOS-011099 | BOS-011100 |
| BOS-011101 - RE: visit?.eml | BOS-011101 | BOS-011103 |
| BOS-011106 - SV: visit?.eml | BOS-011106 | BOS-011109 |
| BOS-011110 - RE: visit?.eml | BOS-011110 | BOS-011113 |
| BOS-011114 - FW: Geopolitical Weekly: The State of the World - Explaining U.S. Strategy.eml | BOS-011114 | BOS-011115 |
| BOS-011116 - RE: Promise.eml | BOS-011116 | BOS-011117 |
| BOS-011118 - FW: Promise.eml | BOS-011118 | BOS-011119 |
| BOS-011120 - RE: RE: Promise.eml | BOS-011120 | BOS-011122 |
| BOS-011127 - RE: Payment for Palous Medal.eml | BOS-011127 | BOS-011127 |
| BOS-011128 - Promise Hsu, WITNESS.eml | BOS-011128 | BOS-011128 |
| BOS-011129 - RE: RE: Promise.eml | BOS-011129 | BOS-011131 |
| BOS-011132 - RE: Spirituality and Mysticism.eml | BOS-011132 | BOS-011132 |
| BOS-011133 - RE: 回复： Promise Hsu, WITNESS.eml | BOS-011133 | BOS-011133 |
| BOS-011134 - seminar.eml | BOS-011134 | BOS-011134 |
| BOS-011138 - FW: RE: Promise.eml | BOS-011138 | BOS-011141 |
| BOS-011142 - FW: February Imprimis - "Blasphemy and Free Speech".eml | BOS-011142 | BOS-011144 |
| BOS-011145 - speaker.eml | BOS-011145 | BOS-011145 |
| BOS-011146 - WycliffeNT.eml | BOS-011146 | BOS-011146 |
| BOS-011147 - RE: CHINA'S QUEST FOR LIBERTY by Promise Hsu.eml | BOS-011147 | BOS-011148 |
| BOS-011149 - Re: Payment for Palous Medal.eml | BOS-011149 | BOS-011149 |
| BOS-011150 - FW: 回复： Promise Hsu, WITNESS.eml | BOS-011150 | BOS-011152 |
| BOS-011153 - RE: Payment for Palous Medal.eml | BOS-011153 | BOS-011154 |
| BOS-011155 - RE: speaker.eml | BOS-011155 | BOS-011156 |
| BOS-011157 - RE: speaker.eml | BOS-011157 | BOS-011157 |
| BOS-011158 - FW: AEI Summer Institute Deadline: March 31, 2012.eml | BOS-011158 | BOS-011159 |
| BOS-011160 - Re: speaker.eml | BOS-011160 | BOS-011160 |
| BOS-011161 - FW: Sabato's Crystal Ball - THE ROAD TO TAMPA - Vol. X, Iss. 10.eml | BOS-011161 | BOS-011168 |
| BOS-011169 - FW: Theme.eml | BOS-011169 | BOS-011171 |
| BOS-011172 - RE: speaker.eml | BOS-011172 | BOS-011174 |
| BOS-011175 - FW: How does the Declaration of Independence Relate to the Constitution?.eml | BOS-011175 | BOS-011177 |

Exhibit 1 Page 36 of 218

| | | |
|---|---|---|
| BOS-011185 - Foreword.eml | BOS-011185 | BOS-011185 |
| BOS-011189 - RE: speaker.eml | BOS-011189 | BOS-011192 |
| BOS-011193 - SV: speaker.eml | BOS-011193 | BOS-011197 |
| BOS-011198 - RE: speaker.eml | BOS-011198 | BOS-011202 |
| BOS-011203 - SV: speaker.eml | BOS-011203 | BOS-011205 |
| BOS-011206 - RE: Payment for Palous Medal.eml | BOS-011206 | BOS-011207 |
| BOS-011208 - RE: speake.eml | BOS-011208 | BOS-011212 |
| BOS-011213 - Re: Payment for Palous Medal.eml | BOS-011213 | BOS-011214 |
| BOS-011215 - Syse's visit.eml | BOS-011215 | BOS-011215 |
| BOS-011216 - RE: speake.eml | BOS-011216 | BOS-011219 |
| BOS-011220 - RE: Syse's visit.eml | BOS-011220 | BOS-011221 |
| BOS-011222 - Re: Syse's visit.eml | BOS-011222 | BOS-011222 |
| BOS-011223 - RE: Syse's Lecture topic, Tues. May 1, 3 PM, Hill Library.eml | BOS-011223 | BOS-011224 |
| BOS-011225 - Re: Payment for Palous Medal.eml | BOS-011225 | BOS-011226 |
| BOS-011227 - FW: Two New books.eml | BOS-011227 | BOS-011230 |
| BOS-011231 - FW: Classics, Medieval & Renaissance Books.eml | BOS-011231 | BOS-011233 |
| BOS-011234 - RE: Syse's visit.eml | BOS-011234 | BOS-011234 |
| BOS-011235 - QEP Conspiracy.eml | BOS-011235 | BOS-011235 |
| BOS-011259 - SV: May LSU visit.eml | BOS-011259 | BOS-011260 |
| BOS-011261 - RE: May LSU visit.eml | BOS-011261 | BOS-011263 |
| BOS-011264 - SV: May LSU visit.eml | BOS-011264 | BOS-011266 |
| BOS-011267 - Re: Syse's visit.eml | BOS-011267 | BOS-011268 |
| BOS-011269 - RE: May LSU visit.eml | BOS-011269 | BOS-011270 |
| BOS-011271 - Fwd: POLI 7982 Canceled Today.eml | BOS-011271 | BOS-011271 |
| BOS-011272 - RE: POLI 7982 Canceled Today.eml | BOS-011272 | BOS-011272 |
| BOS-011273 - FW: POLI 7982 Canceled Today.eml | BOS-011273 | BOS-011274 |
| BOS-011275 - tolerance.eml | BOS-011275 | BOS-011275 |
| BOS-011276 - RE: Earhart Update.eml | BOS-011276 | BOS-011276 |
| BOS-011277 - RE: Lawler.eml | BOS-011277 | BOS-011278 |
| BOS-011279 - FW: Security Weekly: Keeping Terrorism in Perspective.eml | BOS-011279 | BOS-011280 |
| BOS-011281 - RE: Lawler.eml | BOS-011281 | BOS-011281 |
| BOS-011282 - RE: Final EVI appeal for 2012.eml | BOS-011282 | BOS-011284 |
| BOS-011289 - Henrik's Visit.eml | BOS-011289 | BOS-011289 |
| BOS-011290 - RE: POLI 7982: Review.eml | BOS-011290 | BOS-011291 |
| BOS-011292 - FW: Taliban Statement On Failure Of U.S.-Taliban Talks: 'The Islamic Emirate... Is Worki | BOS-011292 | BOS-011298 |
| BOS-011299 - RE: Earhart: good to go..eml | BOS-011299 | BOS-011299 |
| BOS-011300 - 10705.eml | BOS-011300 | BOS-011300 |
| BOS-011301 - RE: translation of your V.R. submitted to my wife.eml | BOS-011301 | BOS-011301 |
| BOS-011302 - Re: translation of your V.R. submitted to my wife.eml | BOS-011302 | BOS-011302 |
| BOS-011303 - FW: The Week Obama Jumped the Shark.eml | BOS-011303 | BOS-011304 |
| BOS-011305 - FW: Review.eml | BOS-011305 | BOS-011305 |
| BOS-011309 - FW: Speaking out and having an impact.eml | BOS-011309 | BOS-011310 |
| BOS-011311 - FW: AEI Today: Is China slowing down?.eml | BOS-011311 | BOS-011315 |
| BOS-011316 - FW: WSJ NEWS ALERT: China Suspends Bo Xilai From Party Posts.eml | BOS-011316 | BOS-011316 |
| BOS-011317 - FW: Funding Opportunity for Your Ideas.eml | BOS-011317 | BOS-011317 |

Exhibit 1 Page 37 of 218

| | | |
|---|---|---|
| BOS-011318 - Fwd: Funding Opportunity for Your Ideas.eml | BOS-011318 | BOS-011319 |
| BOS-011320 - RE: APSA Hotels booking?.eml | BOS-011320 | BOS-011321 |
| BOS-011322 - book chapter.eml | BOS-011322 | BOS-011322 |
| BOS-011334 - visit May 1-2.eml | BOS-011334 | BOS-011334 |
| BOS-011335 - RE: book chapter.eml | BOS-011335 | BOS-011336 |
| BOS-011337 - Re: book chapter.eml | BOS-011337 | BOS-011338 |
| BOS-011339 - RE: book chapter.eml | BOS-011339 | BOS-011340 |
| BOS-011341 - chap. 9.eml | BOS-011341 | BOS-011341 |
| BOS-011354 - RE: book chapter.eml | BOS-011354 | BOS-011355 |
| BOS-011356 - FW: Summer School: America's First Principles of Freedom - July 17-21, 2012 - Samford | BOS-011356 | BOS-011356 |
| BOS-011358 - revision.eml | BOS-011358 | BOS-011358 |
| BOS-011359 - revisionx.eml | BOS-011359 | BOS-011359 |
| BOS-011373 - POLI 7982 FINAL PAPER.eml | BOS-011373 | BOS-011373 |
| BOS-011375 - FW: FW: Pic2.eml | BOS-011375 | BOS-011376 |
| BOS-011377 - Re: Pic2.eml | BOS-011377 | BOS-011378 |
| BOS-011379 - FW: Sabato's Crystal Ball - VEEPWATCH REACTION & ROMNEY'S PRIMARY PERFORMAN | BOS-011379 | BOS-011384 |
| BOS-011385 - editor.eml | BOS-011385 | BOS-011385 |
| BOS-011386 - RE: Magna Carta Window.eml | BOS-011386 | BOS-011386 |
| BOS-011387 - Re: editor.eml | BOS-011387 | BOS-011387 |
| BOS-011388 - FW: Pics.eml | BOS-011388 | BOS-011392 |
| BOS-011398 - RE: May LSU visit.eml | BOS-011398 | BOS-011399 |
| BOS-011400 - RE: May LSU visit.eml | BOS-011400 | BOS-011401 |
| BOS-011402 - SV: May LSU visit.eml | BOS-011402 | BOS-011404 |
| BOS-011405 - FW: May LSU visit.eml | BOS-011405 | BOS-011406 |
| BOS-011407 - May LSU visit.eml | BOS-011407 | BOS-011408 |
| BOS-011413 - Fwd: TDR Interview.eml | BOS-011413 | BOS-011413 |
| BOS-011414 - FW: May LSU visit.eml | BOS-011414 | BOS-011415 |
| BOS-011421 - Fwd: May LSU visit.eml | BOS-011421 | BOS-011422 |
| BOS-011428 - FW: May LSU visit.eml | BOS-011428 | BOS-011429 |
| BOS-011434 - FW: May LSU visit.eml | BOS-011434 | BOS-011436 |
| BOS-011437 - FW: May LSU speaker--Eric Voegeln Institute and Dept. of Political Science.eml | BOS-011437 | BOS-011438 |
| BOS-011439 - RE: May LSU visit.eml | BOS-011439 | BOS-011441 |
| BOS-011442 - RE: Footnotes!.eml | BOS-011442 | BOS-011442 |
| BOS-011443 - FW: May LSU speaker--Eric Voegeln Institute and Dept. of Political Science.eml | BOS-011443 | BOS-011444 |
| BOS-011445 - FW: May LSU visit.eml | BOS-011445 | BOS-011446 |
| BOS-011451 - RE: Footnotes!.eml | BOS-011451 | BOS-011452 |
| BOS-011453 - RE: Syse Flier.eml | BOS-011453 | BOS-011453 |
| BOS-011454 - RE: Publicity Update.eml | BOS-011454 | BOS-011454 |
| BOS-011455 - RE: TDR Interview.eml | BOS-011455 | BOS-011456 |
| BOS-011457 - RE: Publicity Update.eml | BOS-011457 | BOS-011457 |
| BOS-011458 - RE: Publicity Update.eml | BOS-011458 | BOS-011459 |
| BOS-011460 - RE: Publicity Update.eml | BOS-011460 | BOS-011461 |
| BOS-011462 - RE: Publicity Update.eml | BOS-011462 | BOS-011463 |
| BOS-011464 - RE: Publicity Update.eml | BOS-011464 | BOS-011465 |
| BOS-011466 - RE: Initial Reservation Confirmation - Juban's Restaurant.eml | BOS-011466 | BOS-011466 |

Exhibit 1 Page 38 of 218

| | | |
|---|---|---|
| BOS-011467 - RE: Publicity Update.eml | BOS-011467 | BOS-011470 |
| BOS-011471 - Re: Publicity Update.eml | BOS-011471 | BOS-011474 |
| BOS-011475 - Re: Publicity Update.eml | BOS-011475 | BOS-011475 |
| BOS-011476 - RE: Publicity Update.eml | BOS-011476 | BOS-011479 |
| BOS-011480 - RE: Publicity Update.eml | BOS-011480 | BOS-011483 |
| BOS-011484 - FW: Magna Carta Window.eml | BOS-011484 | BOS-011485 |
| BOS-011486 - Re: Publicity Update.eml | BOS-011486 | BOS-011490 |
| BOS-011491 - RE: Publicity Update.eml | BOS-011491 | BOS-011495 |
| BOS-011497 - itinerary?.eml | BOS-011497 | BOS-011497 |
| BOS-011498 - RE: Publicity Update.eml | BOS-011498 | BOS-011502 |
| BOS-011504 - RE: Publicity Update.eml | BOS-011504 | BOS-011508 |
| BOS-011509 - Tuesday.eml | BOS-011509 | BOS-011509 |
| BOS-011510 - Re: Tuesday.eml | BOS-011510 | BOS-011510 |
| BOS-011511 - FW: Tuesday.eml | BOS-011511 | BOS-011511 |
| BOS-011512 - FW: [Fwd: Strauss redux].eml | BOS-011512 | BOS-011513 |
| BOS-011514 - RE: Tuesday.eml | BOS-011514 | BOS-011514 |
| BOS-011515 - RE: synopsis & contents.eml | BOS-011515 | BOS-011516 |
| BOS-011531 - Palous.eml | BOS-011531 | BOS-011531 |
| BOS-011532 - Re: Tara.eml | BOS-011532 | BOS-011532 |
| BOS-011533 - Tara.eml | BOS-011533 | BOS-011533 |
| BOS-011534 - RE: Tara.eml | BOS-011534 | BOS-011534 |
| BOS-011535 - Fwd: synopsis & contents.eml | BOS-011535 | BOS-011536 |
| BOS-011553 - RE: Syse.eml | BOS-011553 | BOS-011554 |
| BOS-011555 - Syse.eml | BOS-011555 | BOS-011555 |
| BOS-011556 - RE: synopsis & contents.eml | BOS-011556 | BOS-011558 |
| BOS-011559 - RE: LSU Visit.eml | BOS-011559 | BOS-011560 |
| BOS-011561 - SV: LSU Visit.eml | BOS-011561 | BOS-011562 |
| BOS-011563 - Syse.eml | BOS-011563 | BOS-011563 |
| BOS-011564 - RE: Althusius, Federalism, and Glenn Moots.eml | BOS-011564 | BOS-011565 |
| BOS-011566 - Re: Syse.eml | BOS-011566 | BOS-011566 |
| BOS-011567 - RE: PS on Liberty and Federalism.eml | BOS-011567 | BOS-011568 |
| BOS-011569 - Syse.eml | BOS-011569 | BOS-011569 |
| BOS-011571 - Re: Syse.eml | BOS-011571 | BOS-011571 |
| BOS-011572 - syse.eml | BOS-011572 | BOS-011572 |
| BOS-011573 - cap.eml | BOS-011573 | BOS-011573 |
| BOS-011574 - RE: Dr. Syse has Landed.eml | BOS-011574 | BOS-011574 |
| BOS-011575 - SV: Welcome and Schedule.eml | BOS-011575 | BOS-011575 |
| BOS-011576 - SV: LSU Visit.eml | BOS-011576 | BOS-011577 |
| BOS-011578 - Fwd: synopsis & contents.eml | BOS-011578 | BOS-011579 |
| BOS-011596 - RE: synopsis & contents.eml | BOS-011596 | BOS-011598 |
| BOS-011599 - FW: GIVE ME LIBERTY by Ellis Sandoz.eml | BOS-011599 | BOS-011603 |
| BOS-011705 - Blurb.doc | BOS-011705 | BOS-011705 |
| BOS-011706 - RE: Welcome and Schedule.eml | BOS-011706 | BOS-011707 |
| BOS-011708 - RE: lecture.eml | BOS-011708 | BOS-011708 |
| BOS-011709 - FW: Delta.com Trip Information from: Martin Palous.eml | BOS-011709 | BOS-011711 |

Exhibit 1 Page 39 of 218

| | | |
|---|---|---|
| BOS-011712 - RE: 回复： quiet.eml | BOS-011712 | BOS-011714 |
| BOS-011715 - RE: Hi.eml | BOS-011715 | BOS-011715 |
| BOS-011716 - come up.eml | BOS-011716 | BOS-011716 |
| BOS-011717 - Re: come up.eml | BOS-011717 | BOS-011717 |
| BOS-011718 - RE: Film Lecture @ 3 PM Tuesday in Hill Lecture hall.eml | BOS-011718 | BOS-011719 |
| BOS-011720 - Re: Thanks, encore!.eml | BOS-011720 | BOS-011721 |
| BOS-011722 - RE: Film Lecture @ 3 PM Tuesday in Hill Lecture hall.eml | BOS-011722 | BOS-011724 |
| BOS-011725 - FW: 回复： quiet.eml | BOS-011725 | BOS-011727 |
| BOS-011864 - RE: come up.eml | BOS-011864 | BOS-011864 |
| BOS-011865 - RE: Thanks, encore!.eml | BOS-011865 | BOS-011866 |
| BOS-011867 - RE: Welcome and Schedule.eml | BOS-011867 | BOS-011868 |
| BOS-011869 - SV: Welcome and Schedule.eml | BOS-011869 | BOS-011870 |
| BOS-011871 - FW: WSJ NEWS ALERT: China: Activist Can Apply to Study Abroad.eml | BOS-011871 | BOS-011872 |
| BOS-011873 - RE: Palous.eml | BOS-011873 | BOS-011874 |
| BOS-011875 - FW: Southeastern Medieval Association, 2012 CFP.eml | BOS-011875 | BOS-011875 |
| BOS-011878 - RE: FW: Delta.com Trip Information from: Martin Palous.eml | BOS-011878 | BOS-011881 |
| BOS-011882 - RE: Photos from a great visit.eml | BOS-011882 | BOS-011882 |
| BOS-011883 - FW: citation.eml | BOS-011883 | BOS-011883 |
| BOS-011885 - $$$.eml | BOS-011885 | BOS-011885 |
| BOS-011886 - paper.eml | BOS-011886 | BOS-011886 |
| BOS-011887 - RE: DVD.eml | BOS-011887 | BOS-011887 |
| BOS-011888 - DVD.eml | BOS-011888 | BOS-011888 |
| BOS-011889 - Re: DVD.eml | BOS-011889 | BOS-011889 |
| BOS-011890 - RE: paper.eml | BOS-011890 | BOS-011890 |
| BOS-011891 - RE: FW: Delta.com Trip Information from: Martin Palous.eml | BOS-011891 | BOS-011894 |
| BOS-011895 - Re: paper.eml | BOS-011895 | BOS-011895 |
| BOS-011896 - Re: DVD.eml | BOS-011896 | BOS-011897 |
| BOS-011898 - RE: DVD.eml | BOS-011898 | BOS-011899 |
| BOS-011900 - FW: Brand New Faculty Mentoring Resources!.eml | BOS-011900 | BOS-011901 |
| BOS-011902 - RE: Chapter One and Touch Base.eml | BOS-011902 | BOS-011903 |
| BOS-011907 - Fwd: Vosburgs.eml | BOS-011907 | BOS-011907 |
| BOS-011908 - Fwd: Vosburgs.eml | BOS-011908 | BOS-011908 |
| BOS-011909 - Re: Vosburgs.eml | BOS-011909 | BOS-011909 |
| BOS-011910 - RE: Vosburgs.eml | BOS-011910 | BOS-011910 |
| BOS-011911 - Vosburgs.eml | BOS-011911 | BOS-011911 |
| BOS-011912 - Lisa Sandoz R and Claire Robinson.eml | BOS-011912 | BOS-011912 |
| BOS-011913 - ADVOCATE.eml | BOS-011913 | BOS-011913 |
| BOS-011914 - RE: Lisa Sandoz R and Claire Robinson.eml | BOS-011914 | BOS-011916 |
| BOS-011917 - book & visit.eml | BOS-011917 | BOS-011917 |
| BOS-011922 - RE: book & visit.eml | BOS-011922 | BOS-011923 |
| BOS-011924 - results?.eml | BOS-011924 | BOS-011924 |
| BOS-011925 - FW: CSPT conference on "Rousseau and Republicanism".eml | BOS-011925 | BOS-011925 |
| BOS-011929 - RE: TDR Interview.eml | BOS-011929 | BOS-011930 |
| BOS-011931 - RE: FW: results?.eml | BOS-011931 | BOS-011933 |
| BOS-011934 - FW: Political Science NSF Funding and Other Member News.eml | BOS-011934 | BOS-011941 |

Exhibit 1 Page 40 of 218

| | | |
|---|---|---|
| BOS-011942 - RE: Lisa Sandoz R and Claire Robinson.eml | BOS-011942 | BOS-011943 |
| BOS-011944 - FW: book & visit.eml | BOS-011944 | BOS-011945 |
| BOS-011948 - RE: Lisa Sandoz R and Claire Robinson.eml | BOS-011948 | BOS-011949 |
| BOS-011950 - FW:.eml | BOS-011950 | BOS-011950 |
| BOS-011951 - RE: Final Exam, Syse DVD, and this Summer.eml | BOS-011951 | BOS-011953 |
| BOS-011954 - Fwd: Final Exam, Syse DVD, and this Summer.eml | BOS-011954 | BOS-011956 |
| BOS-011957 - FW: results?.eml | BOS-011957 | BOS-011958 |
| BOS-011959 - Re: Final Exam, Syse DVD, and this Summer.eml | BOS-011959 | BOS-011961 |
| BOS-011962 - FW: University of Missouri Press--reviews.eml | BOS-011962 | BOS-011962 |
| BOS-011963 - Re: Final Exam, Syse DVD, and this Summer.eml | BOS-011963 | BOS-011965 |
| BOS-011966 - Re: Final Exam, Syse DVD, and this Summer.eml | BOS-011966 | BOS-011968 |
| BOS-011969 - RE: [evforum] Voegelin and Consciousess.eml | BOS-011969 | BOS-011971 |
| BOS-011972 - FW: Romney's Roads to the White House.eml | BOS-011972 | BOS-011976 |
| BOS-011977 - Re: John Adams on American Exceptionalism.eml | BOS-011977 | BOS-011978 |
| BOS-011979 - RE: John Adams on American Exceptionalism.eml | BOS-011979 | BOS-011980 |
| BOS-011981 - FW: citation.eml | BOS-011981 | BOS-011981 |
| BOS-011983 - visit.eml | BOS-011983 | BOS-011983 |
| BOS-011984 - RE: greeting & visit?.eml | BOS-011984 | BOS-011985 |
| BOS-011986 - Palous.eml | BOS-011986 | BOS-011986 |
| BOS-011987 - RE: shamscendence.eml | BOS-011987 | BOS-011988 |
| BOS-011989 - FW: New at The Imaginative Conservative.eml | BOS-011989 | BOS-011992 |
| BOS-011993 - RE: Dinner+EVS.eml | BOS-011993 | BOS-011995 |
| BOS-011997 - FW: [Shared Post] A sad farewell to a peer press.eml | BOS-011997 | BOS-011998 |
| BOS-011999 - video.eml | BOS-011999 | BOS-011999 |
| BOS-012000 - FW: Greetings and update.eml | BOS-012000 | BOS-012002 |
| BOS-012023 - RE: greeting & visit?.eml | BOS-012023 | BOS-012025 |
| BOS-012026 - RE: UoMissouri Press Collapse.eml | BOS-012026 | BOS-012027 |
| BOS-012028 - EVSociety,Inc..eml | BOS-012028 | BOS-012028 |
| BOS-012034 - FW: citation.eml | BOS-012034 | BOS-012034 |
| BOS-012036 - RE: EV in the Czech Republic.eml | BOS-012036 | BOS-012036 |
| BOS-012037 - RE: 回复： 回复： favors&misc..eml | BOS-012037 | BOS-012039 |
| BOS-012040 - RE: Greetings.eml | BOS-012040 | BOS-012041 |
| BOS-012042 - Fwd: Comfirm for videoography.eml | BOS-012042 | BOS-012042 |
| BOS-012043 - NEWSLETTER.eml | BOS-012043 | BOS-012043 |
| BOS-012046 - RE: NEWSLETTER.eml | BOS-012046 | BOS-012047 |
| BOS-012048 - Fwd: NEWSLETTER.eml | BOS-012048 | BOS-012048 |
| BOS-012049 - Re: NEWSLETTER.eml | BOS-012049 | BOS-012049 |
| BOS-012050 - RE: NEWSLETTER.eml | BOS-012050 | BOS-012051 |
| BOS-012052 - RE: Comfirm for videoography.eml | BOS-012052 | BOS-012052 |
| BOS-012053 - Re: Comfirm for videoography.eml | BOS-012053 | BOS-012054 |
| BOS-012055 - RE: SBV APSA 2012 Working Draft: John Adams and American Exceptionalism.eml | BOS-012055 | BOS-012055 |
| BOS-012059 - RE: Fall 2012 Lectures at LSU (EVI and ISI at LSU).eml | BOS-012059 | BOS-012059 |
| BOS-012060 - RE: SBV APSA 2012 Working Draft: John Adams and American Exceptionalism.eml | BOS-012060 | BOS-012061 |
| BOS-012062 - Re: SBV APSA 2012 Working Draft: John Adams and American Exceptionalism.eml | BOS-012062 | BOS-012063 |
| BOS-012064 - RE: Sheraton Reservation Confirmation: 8/29-9/2/2012.eml | BOS-012064 | BOS-012067 |

Exhibit 1 Page 41 of 218

| | | |
|---|---|---|
| BOS-012068 - RE: APSA/EVS conf,..eml | BOS-012068 | BOS-012070 |
| BOS-012071 - FW: CW shipment&billing.eml | BOS-012071 | BOS-012072 |
| BOS-012073 - CW?.eml | BOS-012073 | BOS-012073 |
| BOS-012074 - RE: SBV APSA 2012 Working Draft: John Adams and American Exceptionalism.eml | BOS-012074 | BOS-012076 |
| BOS-012077 - RE: Delivery!.eml | BOS-012077 | BOS-012077 |
| BOS-012078 - books.eml | BOS-012078 | BOS-012078 |
| BOS-012079 - Re: Books etc ..eml | BOS-012079 | BOS-012082 |
| BOS-012083 - Re: Books.eml | BOS-012083 | BOS-012084 |
| BOS-012085 - Re: Sheraton Reservation Confirmation: 8/29-9/2/2012.eml | BOS-012085 | BOS-012088 |
| BOS-012089 - Re: Books and Sarah.eml | BOS-012089 | BOS-012090 |
| BOS-012091 - Re: Sheraton Reservation Confirmation: 8/29-9/2/2012.eml | BOS-012091 | BOS-012095 |
| BOS-012096 - Re: Sheraton Reservation Confirmation: 8/29-9/2/2012.eml | BOS-012096 | BOS-012099 |
| BOS-012100 - Fwd: Adams paper.eml | BOS-012100 | BOS-012100 |
| BOS-012101 - RE: Mileage for APSA.eml | BOS-012101 | BOS-012101 |
| BOS-012102 - Re: See attached Authorization Form.eml | BOS-012102 | BOS-012102 |
| BOS-012103 - Books and Sarah.eml | BOS-012103 | BOS-012103 |
| BOS-012104 - manpower?.eml | BOS-012104 | BOS-012104 |
| BOS-012105 - RE: Comfirm for videography.eml | BOS-012105 | BOS-012105 |
| BOS-012106 - See attached Authorization Form.eml | BOS-012106 | BOS-012106 |
| BOS-012108 - RE: Mileage for APSA.eml | BOS-012108 | BOS-012109 |
| BOS-012110 - RE: Dissertation Fellowship Nomination Forms.eml | BOS-012110 | BOS-012111 |
| BOS-012112 - RE: Gen Ed Instructors--Meeting WEDNESDAY, August 15, 11:00 a.m..eml | BOS-012112 | BOS-012114 |
| BOS-012115 - RE: Wednesday Meeting with Dr. Sandoz.eml | BOS-012115 | BOS-012115 |
| BOS-012116 - Re: Gen Ed Instructors--Meeting WEDNESDAY, August 15, 11:00 a.m..eml | BOS-012116 | BOS-012118 |
| BOS-012119 - RE: Moore Fellowship.eml | BOS-012119 | BOS-012119 |
| BOS-012120 - RE: Moore Fellowship.eml | BOS-012120 | BOS-012121 |
| BOS-012122 - Re: Chancellor's Aide.eml | BOS-012122 | BOS-012122 |
| BOS-012123 - FW: Alister E. McGrath's New Book.eml | BOS-012123 | BOS-012128 |
| BOS-012129 - FW: Two Assistant Professor Positions in IR/CP @ Clemson University.eml | BOS-012129 | BOS-012130 |
| BOS-012131 - APSA/EVS MEETING.eml | BOS-012131 | BOS-012132 |
| BOS-012133 - RE: [LSUADM-L] Broadcast for Building Coordinators - FYI.eml | BOS-012133 | BOS-012134 |
| BOS-012135 - Thinking of you!.eml | BOS-012135 | BOS-012135 |
| BOS-012136 - SV: Thinking of you!.eml | BOS-012136 | BOS-012137 |
| BOS-012138 - Fwd: a shout-out.eml | BOS-012138 | BOS-012138 |
| BOS-012139 - Re: a shout-out.eml | BOS-012139 | BOS-012140 |
| BOS-012141 - RE: a shout-out.eml | BOS-012141 | BOS-012142 |
| BOS-012143 - RE: a shout-out.eml | BOS-012143 | BOS-012144 |
| BOS-012145 - RE: Palous visit.eml | BOS-012145 | BOS-012145 |
| BOS-012146 - FW:.eml | BOS-012146 | BOS-012147 |
| BOS-012148 - FW: [evforum] New at VoegelinView this week.eml | BOS-012148 | BOS-012150 |
| BOS-012151 - FW: Position Announcement.eml | BOS-012151 | BOS-012152 |
| BOS-012153 - RE: CV.eml | BOS-012153 | BOS-012153 |
| BOS-012154 - RE: Poster Image.eml | BOS-012154 | BOS-012154 |
| BOS-012155 - RE: Poster Image.eml | BOS-012155 | BOS-012155 |
| BOS-012156 - Re: Poster Image.eml | BOS-012156 | BOS-012156 |

Exhibit 1 Page 42 of 218

| | | |
|---|---|---|
| BOS-012157 - FW: Article from www.radio.cz.eml | BOS-012157 | BOS-012160 |
| BOS-012161 - RE: Poster Image.eml | BOS-012161 | BOS-012162 |
| BOS-012163 - FW: Article from www.radio.cz.eml | BOS-012163 | BOS-012166 |
| BOS-012167 - [RACE-POL] Instructor Position at Florida Atlantic University.eml | BOS-012167 | BOS-012168 |
| BOS-012169 - [RACE-POL] Lecturer position.eml | BOS-012169 | BOS-012170 |
| BOS-012171 - Palous Flier - for your review.eml | BOS-012171 | BOS-012171 |
| BOS-012173 - List of Names, telephone numbers and email addresses - EVS Annual Meeting Preparat | BOS-012173 | BOS-012173 |
| BOS-012174 - RE: Poster Design: EVS at LSU.eml | BOS-012174 | BOS-012177 |
| BOS-012178 - RE: Poster Design: EVS at LSU.eml | BOS-012178 | BOS-012182 |
| BOS-012183 - Fwd: Poster Design: EVS at LSU.eml | BOS-012183 | BOS-012186 |
| BOS-012189 - panel 3.eml | BOS-012189 | BOS-012189 |
| BOS-012190 - RE: Panel 3 Paper.eml | BOS-012190 | BOS-012190 |
| BOS-012191 - RE: Panel 3 Paper.eml | BOS-012191 | BOS-012191 |
| BOS-012192 - FW: Article from www.radio.cz.eml | BOS-012192 | BOS-012196 |
| BOS-012197 - FW: 回复：FW: TD 02W (CRISING) Update #002.eml | BOS-012197 | BOS-012202 |
| BOS-012203 - RE: FW: 回复：FW: TD 02W (CRISING) Update #002.eml | BOS-012203 | BOS-012208 |
| BOS-012209 - Re: 回复：FW: TD 02W (CRISING) Update #002.eml | BOS-012209 | BOS-012214 |
| BOS-012215 - Re: Medals.eml | BOS-012215 | BOS-012215 |
| BOS-012216 - RE: 回复：FW: TD 02W (CRISING) Update #002.eml | BOS-012216 | BOS-012221 |
| BOS-012222 - video.eml | BOS-012222 | BOS-012222 |
| BOS-012223 - RE: video.eml | BOS-012223 | BOS-012224 |
| BOS-012225 - RE: Medals.eml | BOS-012225 | BOS-012225 |
| BOS-012226 - RE: video.eml | BOS-012226 | BOS-012227 |
| BOS-012228 - RE: 2nd project.eml | BOS-012228 | BOS-012228 |
| BOS-012229 - RE: Voegelin institute room.eml | BOS-012229 | BOS-012229 |
| BOS-012230 - FW: 2nd project.eml | BOS-012230 | BOS-012230 |
| BOS-012231 - FW: LSU WSJ Ordering Instructions for Educational Discount.eml | BOS-012231 | BOS-012233 |
| BOS-012234 - Re: medals?.eml | BOS-012234 | BOS-012234 |
| BOS-012235 - Re: Medals.eml | BOS-012235 | BOS-012236 |
| BOS-012238 - RE: Completed History Minor.eml | BOS-012238 | BOS-012238 |
| BOS-012239 - RE: medals?.eml | BOS-012239 | BOS-012240 |
| BOS-012241 - RE: Medals.eml | BOS-012241 | BOS-012242 |
| BOS-012243 - RE: medals?.eml | BOS-012243 | BOS-012243 |
| BOS-012244 - medals?.eml | BOS-012244 | BOS-012244 |
| BOS-012245 - Re: medals?.eml | BOS-012245 | BOS-012245 |
| BOS-012246 - RE: medals?.eml | BOS-012246 | BOS-012247 |
| BOS-012248 - Fwd: Panel 3 Paper.eml | BOS-012248 | BOS-012248 |
| BOS-012249 - FW: Give me Liberty book ad up at Vv.eml | BOS-012249 | BOS-012250 |
| BOS-012251 - visitor.eml | BOS-012251 | BOS-012251 |
| BOS-012252 - PICK UP MEDALS.eml | BOS-012252 | BOS-012253 |
| BOS-012254 - driver?.eml | BOS-012254 | BOS-012254 |
| BOS-012255 - RE: Book Hunt.eml | BOS-012255 | BOS-012256 |
| BOS-012257 - Re: Book Hunt.eml | BOS-012257 | BOS-012258 |
| BOS-012259 - Re: visitor.eml | BOS-012259 | BOS-012259 |
| BOS-012260 - RE: Will you be around?.eml | BOS-012260 | BOS-012260 |

Exhibit 1 Page 43 of 218

| | | |
|---|---|---|
| BOS-012261 - RE: Will you be around?.eml | BOS-012261 | BOS-012262 |
| BOS-012263 - Re: Will you be around?.eml | BOS-012263 | BOS-012264 |
| BOS-012265 - Re: Will you be around?.eml | BOS-012265 | BOS-012266 |
| BOS-012267 - Re: Will you be around?.eml | BOS-012267 | BOS-012268 |
| BOS-012269 - Re: Will you be around?.eml | BOS-012269 | BOS-012271 |
| BOS-012272 - points for concluson of dissertation.eml | BOS-012272 | BOS-012273 |
| BOS-012274 - RE: visitor.eml | BOS-012274 | BOS-012274 |
| BOS-012276 - RE: visitor.eml | BOS-012276 | BOS-012276 |
| BOS-012279 - RE: points for concluson of dissertation.eml | BOS-012279 | BOS-012280 |
| BOS-012281 - $$$.eml | BOS-012281 | BOS-012281 |
| BOS-012282 - RE: $$$.eml | BOS-012282 | BOS-012283 |
| BOS-012284 - Re: Will you be around?.eml | BOS-012284 | BOS-012286 |
| BOS-012287 - FW: The Reality of Politics (early English draft).eml | BOS-012287 | BOS-012287 |
| BOS-012361 - RE: visitor.eml | BOS-012361 | BOS-012362 |
| BOS-012363 - FW: The Reality of Politics (early English draft).eml | BOS-012363 | BOS-012363 |
| BOS-012437 - RE: question.eml | BOS-012437 | BOS-012437 |
| BOS-012438 - FW: Erica here...with a suggestion for you!.eml | BOS-012438 | BOS-012438 |
| BOS-012439 - 7995 Final Paper.eml | BOS-012439 | BOS-012439 |
| BOS-012441 - FW: Jihad and Terrorism Threat Monitor (JTTM) Weekend Summary.eml | BOS-012441 | BOS-012445 |
| BOS-012446 - FW: "more than conquerors" - The Christian Public Servant.eml | BOS-012446 | BOS-012448 |
| BOS-012449 - FW: The Reality of Politics (early English draft).eml | BOS-012449 | BOS-012449 |
| BOS-012523 - Re: "more than conquerors" - The Christian Public Servant.eml | BOS-012523 | BOS-012525 |
| BOS-012526 - RE: "more than conquerors" - The Christian Public Servant.eml | BOS-012526 | BOS-012528 |
| BOS-012529 - FW: our new website - PersecutionReport.org.eml | BOS-012529 | BOS-012530 |
| BOS-012531 - RE: FW: Erica here...with a suggestion for you!.eml | BOS-012531 | BOS-012532 |
| BOS-012533 - dinner.eml | BOS-012533 | BOS-012533 |
| BOS-012534 - Re: "more than conquerors" - The Christian Public Servant.eml | BOS-012534 | BOS-012536 |
| BOS-012537 - RE: "more than conquerors" - The Christian Public Servant.eml | BOS-012537 | BOS-012539 |
| BOS-012540 - RE: FW: Erica here...with a suggestion for you!.eml | BOS-012540 | BOS-012541 |
| BOS-012542 - RE: Roger Scruton.eml | BOS-012542 | BOS-012545 |
| BOS-012546 - Re: Comfirm for videoography.eml | BOS-012546 | BOS-012547 |
| BOS-012548 - Re: Roger Scruton.eml | BOS-012548 | BOS-012551 |
| BOS-012552 - RE: Roger Scruton.eml | BOS-012552 | BOS-012555 |
| BOS-012556 - RE: Comfirm for videoography.eml | BOS-012556 | BOS-012557 |
| BOS-012558 - Job Announcement.eml | BOS-012558 | BOS-012559 |
| BOS-012560 - Govt  Position.pdf | BOS-012560 | BOS-012560 |
| BOS-012562 - RE: Proposal Acceptance.eml | BOS-012562 | BOS-012563 |
| BOS-012564 - FW: Voegelin song.eml | BOS-012564 | BOS-012565 |
| BOS-012567 - Re: Monday.eml | BOS-012567 | BOS-012567 |
| BOS-012568 - RE: Monday.eml | BOS-012568 | BOS-012568 |
| BOS-012569 - Monday.eml | BOS-012569 | BOS-012569 |
| BOS-012570 - order form.eml | BOS-012570 | BOS-012570 |
| BOS-012573 - POLI 7995 Spring 2013.eml | BOS-012573 | BOS-012573 |
| BOS-012574 - RE: order form.eml | BOS-012574 | BOS-012574 |
| BOS-012575 - photo.eml | BOS-012575 | BOS-012575 |

Exhibit 1 Page 44 of 218

| | | |
|---|---|---|
| BOS-012576 - FW: 回复： CHINA'S QUEST FOR LIBERTY.eml | BOS-012576 | BOS-012577 |
| BOS-012578 - FW: Prediction: Romney 325, Obama 213.eml | BOS-012578 | BOS-012581 |
| BOS-012582 - FW: [evforum] New at VoegelinView this week.eml | BOS-012582 | BOS-012584 |
| BOS-012585 - Re: [evforum] New at VoegelinView this week.eml | BOS-012585 | BOS-012585 |
| BOS-012586 - Instructor Position in Political Science at Mississippi State University.eml | BOS-012586 | BOS-012587 |
| BOS-012588 - Instructor 2013.docx | BOS-012588 | BOS-012588 |
| BOS-012590 - RE: Voegelin Society at LSU.eml | BOS-012590 | BOS-012590 |
| BOS-012591 - election.eml | BOS-012591 | BOS-012591 |
| BOS-012592 - FW: Why I Was Wrong.eml | BOS-012592 | BOS-012595 |
| BOS-012596 - Possible One Year Position.eml | BOS-012596 | BOS-012597 |
| BOS-012598 - RE: Friday.eml | BOS-012598 | BOS-012599 |
| BOS-012600 - driver?.eml | BOS-012600 | BOS-012600 |
| BOS-012601 - Friday.eml | BOS-012601 | BOS-012601 |
| BOS-012602 - RE: Friday.eml | BOS-012602 | BOS-012603 |
| BOS-012604 - Re: driver?.eml | BOS-012604 | BOS-012604 |
| BOS-012605 - FW: WSJ - New SUMMER subscription term!.eml | BOS-012605 | BOS-012607 |
| BOS-012610 - notes.eml | BOS-012610 | BOS-012610 |
| BOS-012612 - FW: WHY COOLIDGE MATTERS by Charles C. Johnson. Who knew?.eml | BOS-012612 | BOS-012614 |
| BOS-012615 - RE: driver?.eml | BOS-012615 | BOS-012615 |
| BOS-012616 - visit.eml | BOS-012616 | BOS-012616 |
| BOS-012617 - FW: Penalty.eml | BOS-012617 | BOS-012619 |
| BOS-012621 - silent sarah.eml | BOS-012621 | BOS-012621 |
| BOS-012622 - corrected version.eml | BOS-012622 | BOS-012622 |
| BOS-012623 - Re: silent sarah.eml | BOS-012623 | BOS-012623 |
| BOS-012624 - FW: We must stop the persecution of Christians in military.eml | BOS-012624 | BOS-012626 |
| BOS-012627 - Re: silent sarah.eml | BOS-012627 | BOS-012628 |
| BOS-012629 - RE: silent sarah.eml | BOS-012629 | BOS-012629 |
| BOS-012630 - RE: silent sarah.eml | BOS-012630 | BOS-012631 |
| BOS-012632 - FW: From The MEMRI TV Archives - British Salafi 'Abu Mounisa': We Need To Behead D | BOS-012632 | BOS-012635 |
| BOS-012636 - FW: Lewis.eml | BOS-012636 | BOS-012636 |
| BOS-012637 - RE: Lewis.eml | BOS-012637 | BOS-012637 |
| BOS-012638 - RE: CS Lewis Studies.eml | BOS-012638 | BOS-012639 |
| BOS-012640 - Re: Update.eml | BOS-012640 | BOS-012641 |
| BOS-012642 - RE: Update.eml | BOS-012642 | BOS-012643 |
| BOS-012644 - RE: Update.eml | BOS-012644 | BOS-012644 |
| BOS-012645 - book.eml | BOS-012645 | BOS-012645 |
| BOS-012646 - Lewis.eml | BOS-012646 | BOS-012646 |
| BOS-012647 - Fwd: Lewis.eml | BOS-012647 | BOS-012648 |
| BOS-012649 - RE: Lewis.eml | BOS-012649 | BOS-012649 |
| BOS-012650 - RE: Update.eml | BOS-012650 | BOS-012650 |
| BOS-012651 - Re: Update.eml | BOS-012651 | BOS-012651 |
| BOS-012652 - FW: Last Call: "Living the C.S. Lewis Legacy" Conference (6/21-23).eml | BOS-012652 | BOS-012655 |
| BOS-012656 - Re: Philadelphia Society Membership Application.eml | BOS-012656 | BOS-012657 |
| BOS-012658 - readings.eml | BOS-012658 | BOS-012658 |
| BOS-012668 - satire.eml | BOS-012668 | BOS-012668 |

Exhibit 1 Page 45 of 218

| | | |
|---|---|---|
| BOS-012669 - FW: Philadelphia Society Membership Application.eml | BOS-012669 | BOS-012669 |
| BOS-012670 - 2014 MEMBERSHIP APPLICATION - Sarah Beth Vosburg.doc | BOS-012670 | BOS-012671 |
| BOS-012672 - SBV CV 6-2013.pdf | BOS-012672 | BOS-012675 |
| BOS-012676 - Re: satire.eml | BOS-012676 | BOS-012676 |
| BOS-012677 - RE: satire.eml | BOS-012677 | BOS-012677 |
| BOS-012678 - RE: Chicago?.eml | BOS-012678 | BOS-012678 |
| BOS-012680 - RE: Update.eml | BOS-012680 | BOS-012680 |
| BOS-012681 - Re: Chicago?.eml | BOS-012681 | BOS-012682 |
| BOS-012683 - RE: Update.eml | BOS-012683 | BOS-012684 |
| BOS-012685 - FW: Returning from the Political Arena.eml | BOS-012685 | BOS-012686 |
| BOS-012687 - FW: ch 2.eml | BOS-012687 | BOS-012687 |
| BOS-012864 - RE: FW: Last Call: "Living the C.S. Lewis Legacy" Conference (6/21-23).eml | BOS-012864 | BOS-012868 |
| BOS-012869 - RE: Prospectus.eml | BOS-012869 | BOS-012870 |
| BOS-012871 - visit.eml | BOS-012871 | BOS-012871 |
| BOS-012872 - RE: Prospectus.eml | BOS-012872 | BOS-012872 |
| BOS-012873 - RE: Prospectus - Submitted to Committee.eml | BOS-012873 | BOS-012873 |
| BOS-012874 - RE: Prospectus - Submitted to Committee.eml | BOS-012874 | BOS-012874 |
| BOS-012875 - Re: visit.eml | BOS-012875 | BOS-012875 |
| BOS-012876 - RE: Prospectus.eml | BOS-012876 | BOS-012877 |
| BOS-012878 - RE: Prospectus.eml | BOS-012878 | BOS-012880 |
| BOS-012881 - RE: Prospectus.eml | BOS-012881 | BOS-012883 |
| BOS-012884 - RE: Prospectus.eml | BOS-012884 | BOS-012887 |
| BOS-012888 - visit etc..eml | BOS-012888 | BOS-012888 |
| BOS-012893 - Re: Prospectus Defense Question.eml | BOS-012893 | BOS-012895 |
| BOS-012896 - RE: visit.eml | BOS-012896 | BOS-012896 |
| BOS-012897 - RE: Prospectus Defense Question.eml | BOS-012897 | BOS-012899 |
| BOS-012900 - RE: visit etc..eml | BOS-012900 | BOS-012900 |
| BOS-012901 - FW: Happy Fourth of July!.eml | BOS-012901 | BOS-012902 |
| BOS-012903 - RE: Prospectus Defense Question.eml | BOS-012903 | BOS-012906 |
| BOS-012907 - Permanence of Human Nature?.eml | BOS-012907 | BOS-012909 |
| BOS-012910 - RE: Remember to pray for our vets.eml | BOS-012910 | BOS-012911 |
| BOS-012912 - RE: Query from Dick Bishirjian.eml | BOS-012912 | BOS-012914 |
| BOS-012915 - RE: Prospectus Defense Update.eml | BOS-012915 | BOS-012916 |
| BOS-012917 - FW: A Hole in "The Heart of the Matter".eml | BOS-012917 | BOS-012926 |
| BOS-012927 - Fwd: Remember to pray for our vets.eml | BOS-012927 | BOS-012928 |
| BOS-012929 - diss..eml | BOS-012929 | BOS-012929 |
| BOS-012930 - Prospectus.eml | BOS-012930 | BOS-012930 |
| BOS-012931 - Sarah Vosburg.eml | BOS-012931 | BOS-012931 |
| BOS-012932 - RE: diss..eml | BOS-012932 | BOS-012933 |
| BOS-012934 - FW: Sarah Vosburg.eml | BOS-012934 | BOS-012934 |
| BOS-012935 - RE: diss..eml | BOS-012935 | BOS-012936 |
| BOS-012937 - RE: FW: Sarah Vosburg.eml | BOS-012937 | BOS-012938 |
| BOS-012939 - Meeting Report!.eml | BOS-012939 | BOS-012939 |
| BOS-012940 - RE: Meeting Report!.eml | BOS-012940 | BOS-012940 |
| BOS-012941 - Fwd: Sarah Vosburg.eml | BOS-012941 | BOS-012941 |

Exhibit 1 Page 46 of 218

| | | |
|---|---|---|
| BOS-012942 - there?.eml | BOS-012942 | BOS-012942 |
| BOS-012943 - RE: visit.eml | BOS-012943 | BOS-012944 |
| BOS-012945 - Re: Meeting Report!.eml | BOS-012945 | BOS-012946 |
| BOS-012947 - RE: Meeting Report!.eml | BOS-012947 | BOS-012948 |
| BOS-012949 - RE: Meeting Report!.eml | BOS-012949 | BOS-012950 |
| BOS-012951 - FW: FW: The Clean Sea Breeze of the Centuries.eml | BOS-012951 | BOS-012953 |
| BOS-012954 - RE: FW: The Clean Sea Breeze of the Centuries.eml | BOS-012954 | BOS-012957 |
| BOS-012958 - FW: FW: The Clean Sea Breeze of the Centuries.eml | BOS-012958 | BOS-012961 |
| BOS-012962 - RE: Catering Menus, etc..eml | BOS-012962 | BOS-012964 |
| BOS-012965 - RE: FW: The Clean Sea Breeze of the Centuries.eml | BOS-012965 | BOS-012968 |
| BOS-012969 - medals engraving.eml | BOS-012969 | BOS-012969 |
| BOS-012970 - FW: FW: University jobs in Political Science - General, and other related areas.eml | BOS-012970 | BOS-012977 |
| BOS-012978 - FW: paper.eml | BOS-012978 | BOS-012978 |
| BOS-012999 - RE: medals engraving.eml | BOS-012999 | BOS-012999 |
| BOS-013000 - RE: medals engraving.eml | BOS-013000 | BOS-013001 |
| BOS-013002 - RE: SALISBURY REVIEW.eml | BOS-013002 | BOS-013002 |
| BOS-013003 - RE: 回复： location?.eml | BOS-013003 | BOS-013004 |
| BOS-013005 - RE: LSU VISIT.eml | BOS-013005 | BOS-013007 |
| BOS-013008 - 回复： 回复： location?.eml | BOS-013008 | BOS-013010 |
| BOS-013011 - FW: AEI Today: We don't need more humanities majors.eml | BOS-013011 | BOS-013015 |
| BOS-013016 - alive?.eml | BOS-013016 | BOS-013016 |
| BOS-013017 - OK?.eml | BOS-013017 | BOS-013017 |
| BOS-013018 - Chicago.eml | BOS-013018 | BOS-013018 |
| BOS-013019 - Phily Soc. with Sarah Beth Vosburg.eml | BOS-013019 | BOS-013019 |
| BOS-013020 - RE: Chicago.eml | BOS-013020 | BOS-013020 |
| BOS-013021 - RE: Chicago.eml | BOS-013021 | BOS-013021 |
| BOS-013022 - semester.eml | BOS-013022 | BOS-013022 |
| BOS-013023 - RE: semester.eml | BOS-013023 | BOS-013025 |
| BOS-013026 - RE: Promise&#x27;s Book.eml | BOS-013026 | BOS-013026 |
| BOS-013027 - 回复： 回复： 回复： location?.eml | BOS-013027 | BOS-013033 |
| BOS-013034 - RE: 回复： 回复： 回复： location?.eml | BOS-013034 | BOS-013039 |
| BOS-013040 - teaching.eml | BOS-013040 | BOS-013040 |
| BOS-013041 - RE: 回复： 回复： 回复： 回复： location?.eml | BOS-013041 | BOS-013048 |
| BOS-013049 - Promise.eml | BOS-013049 | BOS-013049 |
| BOS-013050 - RE: 回复： 回复： 回复： location?.eml | BOS-013050 | BOS-013056 |
| BOS-013057 - RE: 回复： 回复： 回复： location?.eml | BOS-013057 | BOS-013062 |
| BOS-013063 - RE: teaching.eml | BOS-013063 | BOS-013063 |
| BOS-013064 - RE: Promise.eml | BOS-013064 | BOS-013064 |
| BOS-013065 - RE: Promise.eml | BOS-013065 | BOS-013066 |
| BOS-013067 - FW: Promise.eml | BOS-013067 | BOS-013068 |
| BOS-013069 - RE: Concerning the Scruton Lecture.eml | BOS-013069 | BOS-013070 |
| BOS-013071 - FW: 回复： 回复： 回复： 回复： 回复： location?.eml | BOS-013071 | BOS-013081 |
| BOS-013082 - RE: Next Friday.eml | BOS-013082 | BOS-013083 |
| BOS-013084 - RE: Next Friday.eml | BOS-013084 | BOS-013085 |
| BOS-013086 - RE: Promise&#x27;s Book.eml | BOS-013086 | BOS-013086 |

Exhibit 1 Page 47 of 218

| | | |
|---|---|---|
| BOS-013087 - RE: semester.eml | BOS-013087 | BOS-013089 |
| BOS-013090 - FW: Hosting Hong Xu.eml | BOS-013090 | BOS-013090 |
| BOS-013092 - Tues..eml | BOS-013092 | BOS-013092 |
| BOS-013093 - Grad Student Annual Report.eml | BOS-013093 | BOS-013093 |
| BOS-013094 - Graduate Student Annual Report (2014).docx | BOS-013094 | BOS-013095 |
| BOS-013096 - FW: Please send Meter Reading Today.eml | BOS-013096 | BOS-013097 |
| BOS-013100 - Re: George Weigel on Pope Francis's First Year.eml | BOS-013100 | BOS-013104 |
| BOS-013105 - RE: Lecture.eml | BOS-013105 | BOS-013105 |
| BOS-013106 - FW: George Weigel on Pope Francis's First Year.eml | BOS-013106 | BOS-013110 |
| BOS-013111 - Re: George Weigel on Pope Francis's First Year.eml | BOS-013111 | BOS-013115 |
| BOS-013116 - Mabry synopsis & seminar next Tuesday 9:30-12 (April 29).eml | BOS-013116 | BOS-013116 |
| BOS-013117 - Re: Mabry synopsis & seminar next Tuesday 9:30-12 (April 29).eml | BOS-013117 | BOS-013118 |
| BOS-013125 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-013125 | BOS-013133 |
| BOS-013134 - FW: Final Exam for Matt Connell.eml | BOS-013134 | BOS-013135 |
| BOS-013136 - 2014-2015 Academic Calendar.pdf | BOS-013136 | BOS-013143 |
| BOS-013145 - PhD Applications for Degree.pdf | BOS-013145 | BOS-013146 |
| BOS-013147 - Thesis-and-Dissertation-Guidelines.pdf | BOS-013147 | BOS-013177 |
| BOS-013178 - books.eml | BOS-013178 | BOS-013178 |
| BOS-013179 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-013179 | BOS-013187 |
| BOS-013188 - AJO: New Reference Letter Uploaded.eml | BOS-013188 | BOS-013188 |
| BOS-013189 - FW: EVENTS IN H&SS, Oct. 6-13.eml | BOS-013189 | BOS-013191 |
| BOS-013192 - New Mandatory Title IX and Sexual Misconduct Training for 2014.eml | BOS-013192 | BOS-013193 |
| BOS-013194 - Pick-Up Tomorrow & Itinerary.eml | BOS-013194 | BOS-013195 |
| BOS-013196 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-013196 | BOS-013204 |
| BOS-013205 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-013205 | BOS-013213 |
| BOS-013214 - FW: YOU ARE INVITED TO THE RESEARCH FAIR FOR VISITING SCHOLARS.eml | BOS-013214 | BOS-013214 |
| BOS-013216 - News & Notes - December 1.eml | BOS-013216 | BOS-013217 |
| BOS-013218 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-013218 | BOS-013226 |
| BOS-013227 - News & Notes - December 8.eml | BOS-013227 | BOS-013228 |
| BOS-013229 - New Mandatory Title IX and Sexual Misconduct Training for 2014.eml | BOS-013229 | BOS-013230 |
| BOS-013231 - News & Notes - December 15.eml | BOS-013231 | BOS-013232 |
| BOS-013233 - FW: University jobs in Political Science - General, and other related areas.eml | BOS-013233 | BOS-013245 |
| BOS-013246 - Welcome to Preventing Sexual Harassment in the Workplace.eml | BOS-013246 | BOS-013246 |
| BOS-013247 - News & Notes - December 22.eml | BOS-013247 | BOS-013248 |
| BOS-013249 - RE: paper.eml | BOS-013249 | BOS-013250 |
| BOS-013251 - FW: Lecture.eml | BOS-013251 | BOS-013251 |
| BOS-013252 - Humphrey Lecture Reminder.eml | BOS-013252 | BOS-013252 |
| BOS-013253 - FW: What the Obama Presidency Stands for Now.eml | BOS-013253 | BOS-013255 |
| BOS-013256 - Tuesday lunch with Prof. Ceaser.eml | BOS-013256 | BOS-013256 |
| BOS-013257 - FW: Breaking Legal Documents - March 23, 2010.eml | BOS-013257 | BOS-013258 |
| BOS-013259 - FW: The Islamist Ghost Haunting Europe.eml | BOS-013259 | BOS-013268 |
| BOS-013269 - RE: Transcripts.eml | BOS-013269 | BOS-013269 |
| BOS-013270 - RE: Transcripts.eml | BOS-013270 | BOS-013270 |
| BOS-013271 - MA By-Pass.eml | BOS-013271 | BOS-013271 |
| BOS-013272 - RE: New Office!.eml | BOS-013272 | BOS-013272 |

Exhibit 1 Page 48 of 218

| | | |
|---|---|---|
| BOS-013273 - FW: Seminar Final Paper.eml | BOS-013273 | BOS-013273 |
| BOS-013275 - RE: POLI 7990 Final Paper.eml | BOS-013275 | BOS-013276 |
| BOS-013277 - RE: Earhart Paperwork Submitted.eml | BOS-013277 | BOS-013277 |
| BOS-013278 - RE: Summer Reading, Course of Study, and Thesis Bypass.eml | BOS-013278 | BOS-013279 |
| BOS-013280 - RE: Earhart Paperwork Submitted.eml | BOS-013280 | BOS-013280 |
| BOS-013281 - RE: Earhart Paperwork Submitted.eml | BOS-013281 | BOS-013282 |
| BOS-013283 - LSU Poli Sci - Course of Study.eml | BOS-013283 | BOS-013283 |
| BOS-013288 - RE: Augustine Discussion - Time and Place.eml | BOS-013288 | BOS-013288 |
| BOS-013289 - RE: Augustine Discussion - Time and Place.eml | BOS-013289 | BOS-013290 |
| BOS-013291 - RE: Fall 2010 Advice and Program of Study.eml | BOS-013291 | BOS-013292 |
| BOS-013293 - RE: 4081.eml | BOS-013293 | BOS-013295 |
| BOS-013296 - MA By-Pass.eml | BOS-013296 | BOS-013296 |
| BOS-013297 - Vosburg.DOC | BOS-013297 | BOS-013297 |
| BOS-013298 - 4081.eml | BOS-013298 | BOS-013298 |
| BOS-013299 - RE: POLI 4081 9/2/2010.eml | BOS-013299 | BOS-013300 |
| BOS-013301 - RE: POLI 4081 9/2/2010.eml | BOS-013301 | BOS-013302 |
| BOS-013303 - FW: Laptop for Use in Stubbs 210?.eml | BOS-013303 | BOS-013303 |
| BOS-013304 - FW: Laptop for Use in Stubbs 210?.eml | BOS-013304 | BOS-013304 |
| BOS-013305 - RE: PS.eml | BOS-013305 | BOS-013305 |
| BOS-013306 - RE: Eric Voegelin Film Research.eml | BOS-013306 | BOS-013308 |
| BOS-013309 - RE: Newspaper Citation for Voegelin's Hitler and the Germans Lectures.eml | BOS-013309 | BOS-013311 |
| BOS-013312 - RE: Voegelin Photos at Hoover.eml | BOS-013312 | BOS-013312 |
| BOS-013313 - RE: More Info on Hoover's Voegelin Photos.eml | BOS-013313 | BOS-013313 |
| BOS-013314 - RE: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-013314 | BOS-013316 |
| BOS-013317 - Re:.eml | BOS-013317 | BOS-013318 |
| BOS-013319 - Re: Eric Voegelin Film Research - Voegelin at Grinnell College.eml | BOS-013319 | BOS-013320 |
| BOS-013321 - Re: Eric Voegelin Film Research - Voegelin at Grinnell College.eml | BOS-013321 | BOS-013322 |
| BOS-013323 - Fwd: Caitlin Hart TTH 10:30-12.eml | BOS-013323 | BOS-013324 |
| BOS-013325 - FW: Fatwas Posted on Website of Al-Maqdisi Permit Targeting Infidel Companies Such | BOS-013325 | BOS-013329 |
| BOS-013330 - FW: acknowledgement.eml | BOS-013330 | BOS-013331 |
| BOS-013332 - RE: Update on Outside Minor in History.eml | BOS-013332 | BOS-013332 |
| BOS-013333 - FW: New Title Alert - A Concise History of the Common Law.eml | BOS-013333 | BOS-013335 |
| BOS-013336 - RE: Stuart History and Augustine.eml | BOS-013336 | BOS-013336 |
| BOS-013337 - Re: Liberty Fund.eml | BOS-013337 | BOS-013337 |
| BOS-013338 - Re: Liberty Fund.eml | BOS-013338 | BOS-013339 |
| BOS-013340 - Liberty Fund.eml | BOS-013340 | BOS-013340 |
| BOS-013341 - FW: Interpretation 38/1.eml | BOS-013341 | BOS-013341 |
| BOS-013342 - FW: Academic Fellowships - Three weeks to apply.eml | BOS-013342 | BOS-013343 |
| BOS-013344 - FW: IHS Faculty Network - December 2010.eml | BOS-013344 | BOS-013349 |
| BOS-013350 - FW: Don't miss this.....eml | BOS-013350 | BOS-013350 |
| BOS-013351 - FW: Human Nature and Capitalism.eml | BOS-013351 | BOS-013354 |
| BOS-013355 - RE: Request for Letter of Reference - ISI Honors Program.eml | BOS-013355 | BOS-013356 |
| BOS-013357 - RE: Request for Letter of Reference - ISI Honors Program.eml | BOS-013357 | BOS-013358 |
| BOS-013359 - RE: Letter of Reference - Electronic Submission?.eml | BOS-013359 | BOS-013359 |
| BOS-013360 - Re: Updates, Etc.!.eml | BOS-013360 | BOS-013360 |

Exhibit 1 Page 49 of 218

| | | |
|---|---|---|
| BOS-013361 - RE: Letter of Reference - Electronic Submission?.eml | BOS-013361 | BOS-013362 |
| BOS-013363 - RE: sound bite.eml | BOS-013363 | BOS-013365 |
| BOS-013366 - RE: sound bite.eml | BOS-013366 | BOS-013369 |
| BOS-013370 - Re: 7981.eml | BOS-013370 | BOS-013371 |
| BOS-013372 - RE: 7981.eml | BOS-013372 | BOS-013373 |
| BOS-013374 - FW: IHS Faculty Network - January 2011.eml | BOS-013374 | BOS-013384 |
| BOS-013385 - RE: 7981.eml | BOS-013385 | BOS-013386 |
| BOS-013387 - FW: Blasphemy in Pakistan:Moderation is now a capital offense..eml | BOS-013387 | BOS-013389 |
| BOS-013390 - RE: Copies for POLI 7981.eml | BOS-013390 | BOS-013390 |
| BOS-013391 - FW: ISI Update - January 2010.eml | BOS-013391 | BOS-013394 |
| BOS-013395 - RE: scholarship.eml | BOS-013395 | BOS-013395 |
| BOS-013396 - FW: THE VIEW FROM 1776 - LATEST POSTINGS.eml | BOS-013396 | BOS-013397 |
| BOS-013398 - Re: Scholarship to Attend Philly Soc Conference on Progressivism.eml | BOS-013398 | BOS-013402 |
| BOS-013403 - Re: Liberty Fund.eml | BOS-013403 | BOS-013403 |
| BOS-013404 - FW: Prominent Salafi-Jihadist Cleric on the Situation in Egypt: We are on the Verge of a | BOS-013404 | BOS-013408 |
| BOS-013409 - RE: FW: Phillysoc: Sneak Preview and Updates.eml | BOS-013409 | BOS-013414 |
| BOS-013415 - FW: Phillysoc Updates.eml | BOS-013415 | BOS-013416 |
| BOS-013417 - FW: A Defense of Capitalism.eml | BOS-013417 | BOS-013420 |
| BOS-013421 - FW: Prague Summer Schools 2011.eml | BOS-013421 | BOS-013422 |
| BOS-013423 - FW: MEMRI Daily - Crisis in the Middle East: February 3, 2011.eml | BOS-013423 | BOS-013427 |
| BOS-013428 - FW: AEI Today: The Fate of Democracy in the Middle East.eml | BOS-013428 | BOS-013430 |
| BOS-013431 - FW: Philadelphia Society Member Invitation / Dallas.eml | BOS-013431 | BOS-013432 |
| BOS-013436 - FW: Phillysoc: Ronald Reagan, Progress, and Updates.eml | BOS-013436 | BOS-013439 |
| BOS-013440 - FW: Christians in Muslim Countries.eml | BOS-013440 | BOS-013443 |
| BOS-013444 - RE: Request: Stubbs 214 for ISI at LSU on 4/9?.eml | BOS-013444 | BOS-013444 |
| BOS-013445 - FW: col.eml | BOS-013445 | BOS-013447 |
| BOS-013448 - Re: CSPT Winter Newsletter.eml | BOS-013448 | BOS-013449 |
| BOS-013450 - RE: FW: AEI Today: Why College Graduation Rates Matter.eml | BOS-013450 | BOS-013453 |
| BOS-013454 - RE: Earhart Renewal.eml | BOS-013454 | BOS-013459 |
| BOS-013460 - FW: AEI Today: Why College Graduation Rates Matter.eml | BOS-013460 | BOS-013462 |
| BOS-013463 - FW: Logos (Winter 2011): C.S. Lewis Society.eml | BOS-013463 | BOS-013476 |
| BOS-013477 - RE: Earhart Renewal.eml | BOS-013477 | BOS-013484 |
| BOS-013485 - RE: Transcript for Earhart Renewal.eml | BOS-013485 | BOS-013485 |
| BOS-013486 - FW: The Egyptian Cause Is Our Own.eml | BOS-013486 | BOS-013487 |
| BOS-013488 - RE: Transcript for Earhart Renewal - RECEIVED.eml | BOS-013488 | BOS-013488 |
| BOS-013489 - RE: Earhart Renewal.eml | BOS-013489 | BOS-013499 |
| BOS-013500 - RE: Transcript for Earhart Renewal.eml | BOS-013500 | BOS-013500 |
| BOS-013501 - FW: [evforum] voegelin article at Anamnesis.eml | BOS-013501 | BOS-013502 |
| BOS-013503 - FW: Putting the Egyptian Revolt in Perspective.eml | BOS-013503 | BOS-013504 |
| BOS-013505 - FW: how true.eml | BOS-013505 | BOS-013509 |
| BOS-013510 - FW: Civility and Double Standards.eml | BOS-013510 | BOS-013511 |
| BOS-013512 - FW: Security Weekly: Jihadist Opportunities in Libya.eml | BOS-013512 | BOS-013513 |
| BOS-013514 - FW: [evforum] New at VoegelinView this week.eml | BOS-013514 | BOS-013516 |
| BOS-013517 - RE: New Computer in EVI.eml | BOS-013517 | BOS-013517 |
| BOS-013518 - RE: New Computer in EVI.eml | BOS-013518 | BOS-013518 |

Exhibit 1 Page 50 of 218

| | | |
|---|---|---|
| BOS-013519 - FW: How Not to Win Arab Hearts and Minds.eml | BOS-013519 | BOS-013520 |
| BOS-013521 - RE: FW: ISI Update - February 2010.eml | BOS-013521 | BOS-013525 |
| BOS-013526 - FW: The Nooner, 2/25/2011 - Why Is Eric Holder Investigating Bobby Jindal?.eml | BOS-013526 | BOS-013531 |
| BOS-013532 - RE: Fellowship.eml | BOS-013532 | BOS-013533 |
| BOS-013534 - grad_tuition.pdf | BOS-013534 | BOS-013536 |
| BOS-013537 - RE: Fellowship.eml | BOS-013537 | BOS-013539 |
| BOS-013540 - FW: Fellowship.eml | BOS-013540 | BOS-013541 |
| BOS-013542 - Fellowship.eml | BOS-013542 | BOS-013542 |
| BOS-013543 - FW: Campus Safety Update.eml | BOS-013543 | BOS-013543 |
| BOS-013544 - FW: kings.eml | BOS-013544 | BOS-013545 |
| BOS-013546 - FW: WSJ 10 week option - It's not too late!.eml | BOS-013546 | BOS-013547 |
| BOS-013548 - Re: Philadelphia Society Meeting 4/2011.eml | BOS-013548 | BOS-013553 |
| BOS-013554 - Re: Philadelphia Society Meeting 4/2011.eml | BOS-013554 | BOS-013559 |
| BOS-013560 - FW: Bravo For Peter King.eml | BOS-013560 | BOS-013562 |
| BOS-013563 - FW: Red Alert: Saudi Police Fire On Protesters In Oil Hub.eml | BOS-013563 | BOS-013565 |
| BOS-013566 - FW: IHS Summer Seminars. 3 weeks for students to apply..eml | BOS-013566 | BOS-013567 |
| BOS-013568 - FW: AEI Today: Crisis in Japan.eml | BOS-013568 | BOS-013571 |
| BOS-013572 - FW: Pete 2427 PFT.eml | BOS-013572 | BOS-013572 |
| BOS-013573 - RE: Graduate Committee Request.eml | BOS-013573 | BOS-013574 |
| BOS-013575 - FW: Sabato's Crystal Ball - THE PHANTOM CAMPAIGN: SHADOW-BOXING FOR THE PRE! | BOS-013575 | BOS-013592 |
| BOS-013593 - RE: Thanks and Hi from Philly..eml | BOS-013593 | BOS-013597 |
| BOS-013598 - FW: Culture Watch: Not Dead Yet: Predictions of Religion's Extinction Miss the Mark.er | BOS-013598 | BOS-013601 |
| BOS-013602 - FW: Conservative Jobs, Internships, Video Contest, Conservatism 101, and more!.eml | BOS-013602 | BOS-013609 |
| BOS-013610 - FW: Dick's Video: On To Wisconsin.eml | BOS-013610 | BOS-013611 |
| BOS-013612 - RE: INVITATION: Vigen Guroian on the Permanent Things.eml | BOS-013612 | BOS-013613 |
| BOS-013614 - Re: POLI 7981 Final, Etc..eml | BOS-013614 | BOS-013615 |
| BOS-013616 - RE: CPS.eml | BOS-013616 | BOS-013618 |
| BOS-013619 - FW: Shouwang.eml | BOS-013619 | BOS-013620 |
| BOS-013623 - FW: Afghan Blowback - National Review Online.htm.eml | BOS-013623 | BOS-013624 |
| BOS-013625 - KORAN.eml | BOS-013625 | BOS-013627 |
| BOS-013628 - FW: Shouwang.eml | BOS-013628 | BOS-013629 |
| BOS-013632 - RE: Found!.eml | BOS-013632 | BOS-013632 |
| BOS-013633 - paper.eml | BOS-013633 | BOS-013633 |
| BOS-013634 - RE: Prospectus Defense.eml | BOS-013634 | BOS-013635 |
| BOS-013636 - FW: The GOP and the Birther Trap.eml | BOS-013636 | BOS-013638 |
| BOS-013639 - FW: (test 7) Challenge of Liberty 2011 Summer Seminars for Students.eml | BOS-013639 | BOS-013642 |
| BOS-013643 - FW: AEI Today: China's Failed Revolution.eml | BOS-013643 | BOS-013646 |
| BOS-013647 - RE: FW: (test 7) Challenge of Liberty 2011 Summer Seminars for Students.eml | BOS-013647 | BOS-013652 |
| BOS-013653 - FW: Hope all is well happy Lent..eml | BOS-013653 | BOS-013654 |
| BOS-013659 - FW: WHAT PENELOPE KNEW: DOUBT AND SKEPTICISM IN HOMER'S ODYSSEY.eml | BOS-013659 | BOS-013659 |
| BOS-013661 - FW: Hope all is well happy Lent..eml | BOS-013661 | BOS-013662 |
| BOS-013663 - FW: [evforum] New at VoegelinView this week.eml | BOS-013663 | BOS-013665 |
| BOS-013666 - RQ for 4082 Final.eml | BOS-013666 | BOS-013666 |
| BOS-013668 - Fwd: POLI 7976 Critical Analysis - draft..eml | BOS-013668 | BOS-013668 |
| BOS-013709 - 4082.eml | BOS-013709 | BOS-013709 |

Exhibit 1 Page 51 of 218

| | | |
|---|---|---|
| BOS-013710 - RE: 4082.eml | BOS-013710 | BOS-013710 |
| BOS-013711 - FW: Nationalism as a Political Religion: Review-Essay on Emilio Gentile.eml | BOS-013711 | BOS-013715 |
| BOS-013716 - RE: POLI 7981 Final.eml | BOS-013716 | BOS-013716 |
| BOS-013717 - FW: Egypt's Other Extremists.eml | BOS-013717 | BOS-013719 |
| BOS-013720 - FW: The Origins of Religious Tolerance.eml | BOS-013720 | BOS-013724 |
| BOS-013725 - FW: Effects of low sunspot levels on evaporation (and by that on rain/dew/climate/eco | BOS-013725 | BOS-013729 |
| BOS-013730 - Rhodes - Rec Letter Requests.eml | BOS-013730 | BOS-013730 |
| BOS-013750 - FW: 回复： FW: Promise.eml | BOS-013750 | BOS-013750 |
| BOS-013757 - RE: 回复： BR visit.eml | BOS-013757 | BOS-013763 |
| BOS-013764 - 回复： BR visit.eml | BOS-013764 | BOS-013768 |
| BOS-013769 - RE: 回复： BR visit.eml | BOS-013769 | BOS-013774 |
| BOS-013775 - BR visit.eml | BOS-013775 | BOS-013779 |
| BOS-013780 - RE: 回复： BR visit.eml | BOS-013780 | BOS-013785 |
| BOS-013786 - Promise's LSU visit Feb. 22 sponsored by EVI, the dept of political science & ISI.eml | BOS-013786 | BOS-013787 |
| BOS-013788 - Promise.eml | BOS-013788 | BOS-013788 |
| BOS-013789 - Re: Promise.eml | BOS-013789 | BOS-013793 |
| BOS-013794 - Promise.eml | BOS-013794 | BOS-013797 |
| BOS-013798 - RE: Promise.eml | BOS-013798 | BOS-013799 |
| BOS-013800 - Re: Promise's LSU visit Feb. 22 sponsored by EVI, the dept of political science & ISI.eml | BOS-013800 | BOS-013801 |
| BOS-013802 - Hill  Memorial  Lect  Reservation.pdf | BOS-013802 | BOS-013802 |
| BOS-013803 - RE: Promise.eml | BOS-013803 | BOS-013807 |
| BOS-013808 - Re: Promise.eml | BOS-013808 | BOS-013808 |
| BOS-013810 - RE: Promise's LSU visit Feb. 22 sponsored by EVI, the dept of political science & ISI.eml | BOS-013810 | BOS-013811 |
| BOS-013812 - Promise.eml | BOS-013812 | BOS-013812 |
| BOS-013813 - RE: 回复： BR visit.eml | BOS-013813 | BOS-013819 |
| BOS-013820 - FW: 回复： Feb. visit.eml | BOS-013820 | BOS-013822 |
| BOS-013944 - EVI series.eml | BOS-013944 | BOS-013945 |
| BOS-014076 - Fwd: Letter of Reference - Electronic Submission?.eml | BOS-014076 | BOS-014076 |
| BOS-014077 - Re: sound bite.eml | BOS-014077 | BOS-014079 |
| BOS-014080 - Re: 7981.eml | BOS-014080 | BOS-014080 |
| BOS-014081 - FW: Blasphemy in Pakistan: Moderation is now a capital offense..eml | BOS-014081 | BOS-014084 |
| BOS-014085 - Re: 7981.eml | BOS-014085 | BOS-014086 |
| BOS-014087 - Fwd: 7981.eml | BOS-014087 | BOS-014088 |
| BOS-014089 - Fwd: 7981 Syllabus.eml | BOS-014089 | BOS-014089 |
| BOS-014092 - Fam.eml | BOS-014092 | BOS-014094 |
| BOS-014095 - Copies for POLI 7981.eml | BOS-014095 | BOS-014095 |
| BOS-014096 - Scholarship to Attend Philly Soc Conference on Progressivism.eml | BOS-014096 | BOS-014100 |
| BOS-014102 - Fwd: Scholarship to Attend Philly Soc Conference on Progressivism.eml | BOS-014102 | BOS-014106 |
| BOS-014107 - Re: Scholarship to Attend Philly Soc Conference on Progressivism.eml | BOS-014107 | BOS-014111 |
| BOS-014112 - Re: FW: Phillysoc: Sneak Preview and Updates.eml | BOS-014112 | BOS-014116 |
| BOS-014117 - Request: Stubbs 214 for ISI at LSU on 4/9?.eml | BOS-014117 | BOS-014117 |
| BOS-014119 - Re: FW: AEI Today: Why College Graduation Rates Matter.eml | BOS-014119 | BOS-014121 |
| BOS-014122 - Earhart Renewal.eml | BOS-014122 | BOS-014125 |
| BOS-014126 - Re: FW: Logos (Winter 2011): C.S. Lewis Society.eml | BOS-014126 | BOS-014140 |
| BOS-014141 - Re: Earhart Renewal.eml | BOS-014141 | BOS-014146 |

Exhibit 1 Page 52 of 218

| | | |
|---|---|---|
| BOS-014147 - SBV  CV  2-2011  Earhart.pdf | BOS-014147 | BOS-014149 |
| BOS-014150 - Re: Earhart Renewal.eml | BOS-014150 | BOS-014158 |
| BOS-014159 - Fwd: Earhart Renewal.eml | BOS-014159 | BOS-014169 |
| BOS-014170 - Transcript for Earhart Renewal.eml | BOS-014170 | BOS-014170 |
| BOS-014171 - Fwd: how true.eml | BOS-014171 | BOS-014175 |
| BOS-014176 - New Computer in EVI.eml | BOS-014176 | BOS-014176 |
| BOS-014177 - Re: FW: ISI Update - February 2010.eml | BOS-014177 | BOS-014180 |
| BOS-014181 - Re: Fellowship.eml | BOS-014181 | BOS-014181 |
| BOS-014182 - Graduate Seminars Fall 2011-Spring 2012.eml | BOS-014182 | BOS-014182 |
| BOS-014183 - Re: Fellowship.eml | BOS-014183 | BOS-014184 |
| BOS-014185 - Re: FW: Fellowship.eml | BOS-014185 | BOS-014186 |
| BOS-014187 - Fwd: Philadelphia Society Meeting 4/2011.eml | BOS-014187 | BOS-014192 |
| BOS-014193 - Re: Pete 2427 PFT.eml | BOS-014193 | BOS-014193 |
| BOS-014194 - Re: Graduate Committee Request.eml | BOS-014194 | BOS-014195 |
| BOS-014196 - Graduate Committee Request.eml | BOS-014196 | BOS-014196 |
| BOS-014197 - SBV  CV  3-2011.pdf | BOS-014197 | BOS-014199 |
| BOS-014200 - POLI 7981 Final, Etc...eml | BOS-014200 | BOS-014201 |
| BOS-014205 - Fwd: POLI 7981 final paper due May 10.eml | BOS-014205 | BOS-014206 |
| BOS-014210 - Fwd: CPS.eml | BOS-014210 | BOS-014212 |
| BOS-014213 - Fwd: The GOP and the Birther Trap.eml | BOS-014213 | BOS-014215 |
| BOS-014216 - Re: FW: (test 7) Challenge of Liberty 2011 Summer Seminars for Students.eml | BOS-014216 | BOS-014222 |
| BOS-014223 - Re: FW: (test 7) Challenge of Liberty 2011 Summer Seminars for Students.eml | BOS-014223 | BOS-014226 |
| BOS-014227 - Found!.eml | BOS-014227 | BOS-014227 |
| BOS-014228 - Re: 4082.eml | BOS-014228 | BOS-014228 |
| BOS-014229 - POLI 7981 Final.eml | BOS-014229 | BOS-014229 |
| BOS-014230 - POLI  7981  Final  -  submit.pdf | BOS-014230 | BOS-014256 |
| BOS-014284 - Re: Bank Draft Processing.eml | BOS-014284 | BOS-014285 |
| BOS-014286 - Fwd: Rhodes.eml | BOS-014286 | BOS-014286 |
| BOS-014287 - Thanks and Hi from Philly..eml | BOS-014287 | BOS-014290 |
| BOS-014291 - Re: FW: A "souvenir" of a wonderful dinner in Seattle, september 2011.eml | BOS-014291 | BOS-014291 |
| BOS-014292 - Rhodes Scholarship Reference Request.eml | BOS-014292 | BOS-014293 |
| BOS-014294 - SBV  CV  Rhodes.pdf | BOS-014294 | BOS-014298 |
| BOS-014299 - SBV  CV  Rhodes.doc | BOS-014299 | BOS-014303 |
| BOS-014304 - Re: Rhodes.eml | BOS-014304 | BOS-014305 |
| BOS-014306 - Re: Rhodes.eml | BOS-014306 | BOS-014308 |
| BOS-014309 - Fwd: Rhodes.eml | BOS-014309 | BOS-014310 |
| BOS-014311 - SBV  CV  Rhodes.pdf | BOS-014311 | BOS-014315 |
| BOS-014326 - Re: Rhodes.eml | BOS-014326 | BOS-014326 |
| BOS-014332 - SBV  CV  Rhodes.pdf | BOS-014332 | BOS-014336 |
| BOS-014342 - Re: Rhodes.eml | BOS-014342 | BOS-014343 |
| BOS-014348 - Greetings and Rhodes.eml | BOS-014348 | BOS-014348 |
| BOS-014349 - Re: Rhodes.eml | BOS-014349 | BOS-014351 |
| BOS-014352 - SBV  CV  Rhodes.pdf | BOS-014352 | BOS-014356 |
| BOS-014365 - Fwd: Rhodes.eml | BOS-014365 | BOS-014368 |
| BOS-014369 - SBV  CV  Rhodes.pdf | BOS-014369 | BOS-014373 |

Exhibit 1 Page 53 of 218

| | | |
|---|---|---|
| BOS-014382 - Re: Rhodes.eml | BOS-014382 | BOS-014386 |
| BOS-014387 - Re: Rhodes.eml | BOS-014387 | BOS-014391 |
| BOS-014392 - Rhodes Personal Statement (draft).eml | BOS-014392 | BOS-014392 |
| BOS-014397 - Re: letter.eml | BOS-014397 | BOS-014397 |
| BOS-014398 - Re: Rhodes Personal Statement (draft).eml | BOS-014398 | BOS-014398 |
| BOS-014399 - Re: Thought.eml | BOS-014399 | BOS-014400 |
| BOS-014401 - Notes on Graduate Studies at LSU.eml | BOS-014401 | BOS-014401 |
| BOS-014402 - Notes on Graduate School for Dr. Sandoz.doc | BOS-014402 | BOS-014403 |
| BOS-014405 - POLI 7998 Tocqueville - SPSA.pdf | BOS-014405 | BOS-014432 |
| BOS-014433 - POLI 7998 Tocqueville - SPSA.doc | BOS-014433 | BOS-014460 |
| BOS-014461 - Re: Rhodes.eml | BOS-014461 | BOS-014461 |
| BOS-014462 - Spring 2011 Syllabus.eml | BOS-014462 | BOS-014462 |
| BOS-014463 - Re: FW: [evforum] New at VoegelinView this week.eml | BOS-014463 | BOS-014466 |
| BOS-014467 - Re: Spring 2012 POLI 7982.eml | BOS-014467 | BOS-014467 |
| BOS-014468 - Pilgrim's Progress.eml | BOS-014468 | BOS-014468 |
| BOS-014469 - Join us!.eml | BOS-014469 | BOS-014469 |
| BOS-014470 - Re: Join us!.eml | BOS-014470 | BOS-014471 |
| BOS-014472 - Re: Join us!.eml | BOS-014472 | BOS-014474 |
| BOS-014475 - Re: recipes.eml | BOS-014475 | BOS-014475 |
| BOS-014476 - Fwd: POLI 7982.eml | BOS-014476 | BOS-014476 |
| BOS-014486 - Earhart Statement.eml | BOS-014486 | BOS-014486 |
| BOS-014487 - SBV CV 1-2012 Earhart.pdf | BOS-014487 | BOS-014489 |
| BOS-014490 - SBV Earhart Update Statement 2012 - final.pdf | BOS-014490 | BOS-014491 |
| BOS-014492 - Re: Promise.eml | BOS-014492 | BOS-014492 |
| BOS-014493 - Happy Birthday!.eml | BOS-014493 | BOS-014493 |
| BOS-014494 - Re: APSA 2012 Title - Vosburg.eml | BOS-014494 | BOS-014495 |
| BOS-014496 - APSA 2012 Title - Vosburg.eml | BOS-014496 | BOS-014497 |
| BOS-014500 - Update and Information Request.eml | BOS-014500 | BOS-014500 |
| BOS-014501 - Re: EVENTS IN HSS, Feb. 14-22.eml | BOS-014501 | BOS-014504 |
| BOS-014505 - Re: reading by Lomperis.eml | BOS-014505 | BOS-014507 |
| BOS-014508 - Re: FW: The Daily Reveille - Promise Hsu (Hong Xu) Interview.eml | BOS-014508 | BOS-014508 |
| BOS-014509 - Fwd: FW: The Daily Reveille - Promise Hsu (Hong Xu) Interview.eml | BOS-014509 | BOS-014510 |
| BOS-014511 - Re: FW: 回复 : FW: MS.eml | BOS-014511 | BOS-014514 |
| BOS-014515 - Schedule.eml | BOS-014515 | BOS-014515 |
| BOS-014517 - The Daily Reveille - Promise Hsu (Hong Xu) Interview.eml | BOS-014517 | BOS-014518 |
| BOS-014519 - Re: 回复 : Schedule.eml | BOS-014519 | BOS-014520 |
| BOS-014522 - Fwd: recipes.eml | BOS-014522 | BOS-014523 |
| BOS-014533 - Re: cap.eml | BOS-014533 | BOS-014534 |
| BOS-014535 - Re: FW: FW: 回复 : ADVOCATE.eml | BOS-014535 | BOS-014538 |
| BOS-014539 - Fwd: FW: Lecture.eml | BOS-014539 | BOS-014540 |
| BOS-014541 - Re: speake.eml | BOS-014541 | BOS-014545 |
| BOS-014546 - Earhart Update.eml | BOS-014546 | BOS-014546 |
| BOS-014547 - Re: speake.eml | BOS-014547 | BOS-014550 |
| BOS-014551 - POLI 7982: Review.eml | BOS-014551 | BOS-014552 |
| BOS-014556 - Re: Lawler.eml | BOS-014556 | BOS-014556 |

Exhibit 1 Page 54 of 218

| | | |
|---|---|---|
| BOS-014557 - Re: Speaker in May.eml | BOS-014557 | BOS-014558 |
| BOS-014559 - Earhart: good to go..eml | BOS-014559 | BOS-014559 |
| BOS-014560 - Re: FW: Summer School: America's First Principles of Freedom - July 17-21, 2012 - Sam | BOS-014560 | BOS-014561 |
| BOS-014562 - POLI 7982 Announcement.eml | BOS-014562 | BOS-014562 |
| BOS-014575 - Re: book chapter.eml | BOS-014575 | BOS-014575 |
| BOS-014576 - Re: Footnotes!.eml | BOS-014576 | BOS-014576 |
| BOS-014577 - Re: FW: May LSU speaker--Eric Voegeln Institute and Dept. of Political Science.eml | BOS-014577 | BOS-014578 |
| BOS-014580 - Syse Flier.eml | BOS-014580 | BOS-014580 |
| BOS-014582 - Publicity Update.eml | BOS-014582 | BOS-014582 |
| BOS-014584 - Re: FW: Pics.eml | BOS-014584 | BOS-014584 |
| BOS-014585 - Fwd: revision.eml | BOS-014585 | BOS-014585 |
| BOS-014599 - Re: Publicity Update.eml | BOS-014599 | BOS-014601 |
| BOS-014602 - Re: Publicity Update.eml | BOS-014602 | BOS-014603 |
| BOS-014606 - Re: Publicity Update.eml | BOS-014606 | BOS-014608 |
| BOS-014611 - Re: Syse.eml | BOS-014611 | BOS-014612 |
| BOS-014613 - Dr. Syse has Landed.eml | BOS-014613 | BOS-014613 |
| BOS-014614 - LSU Visit.eml | BOS-014614 | BOS-014614 |
| BOS-014617 - Fwd: synopsis & contents.eml | BOS-014617 | BOS-014618 |
| BOS-014633 - Welcome and Schedule.eml | BOS-014633 | BOS-014633 |
| BOS-014634 - Hi.eml | BOS-014634 | BOS-014634 |
| BOS-014635 - Re: paper.eml | BOS-014635 | BOS-014635 |
| BOS-014636 - Re: Vosburgs.eml | BOS-014636 | BOS-014636 |
| BOS-014637 - Fwd: Vosburg.eml | BOS-014637 | BOS-014637 |
| BOS-014638 - Re: Lisa Sandoz R and Claire Robinson.eml | BOS-014638 | BOS-014638 |
| BOS-014639 - Re: FW: results?.eml | BOS-014639 | BOS-014640 |
| BOS-014641 - Re: Lisa Sandoz R and Claire Robinson.eml | BOS-014641 | BOS-014642 |
| BOS-014643 - Re: Final Exam, Syse DVD, and this Summer.eml | BOS-014643 | BOS-014644 |
| BOS-014645 - Fwd: synopsis & contents.eml | BOS-014645 | BOS-014646 |
| BOS-014661 - John Adams on American Exceptionalism.eml | BOS-014661 | BOS-014662 |
| BOS-014663 - Re: FW: [Shared Post] A sad farewell to a peer press.eml | BOS-014663 | BOS-014664 |
| BOS-014665 - Re: shamscendence.eml | BOS-014665 | BOS-014666 |
| BOS-014667 - Re: Publicity Update.eml | BOS-014667 | BOS-014670 |
| BOS-014673 - Re: greeting & visit?.eml | BOS-014673 | BOS-014674 |
| BOS-014675 - Re: Dinner+EVS.eml | BOS-014675 | BOS-014677 |
| BOS-014678 - Greetings!.eml | BOS-014678 | BOS-014678 |
| BOS-014679 - EV in the Czech Republic.eml | BOS-014679 | BOS-014679 |
| BOS-014680 - SBV APSA 2012 Working Draft: John Adams and American Exceptionalism.eml | BOS-014680 | BOS-014680 |
| BOS-014711 - PS: re. Adams and Exceptionalism Essay.eml | BOS-014711 | BOS-014711 |
| BOS-014712 - Fall 2012 Lectures at LSU (EVI and ISI at LSU).eml | BOS-014712 | BOS-014712 |
| BOS-014713 - Reading Voegelin, Strauss, Aquinas on NL in Princeton!.eml | BOS-014713 | BOS-014714 |
| BOS-014717 - Sheraton Reservation Confirmation: 8/29-9/2/2012.eml | BOS-014717 | BOS-014719 |
| BOS-014720 - Fwd: Sheraton Reservation Confirmation: 8/29-9/2/2012.eml | BOS-014720 | BOS-014723 |
| BOS-014724 - Re: Sheraton Reservation Confirmation: 8/29-9/2/2012.eml | BOS-014724 | BOS-014727 |
| BOS-014728 - Re: Mileage for APSA.eml | BOS-014728 | BOS-014728 |
| BOS-014729 - Re: Sheraton Reservation Confirmation: 8/29-9/2/2012.eml | BOS-014729 | BOS-014732 |

Exhibit 1 Page 55 of 218

| | | |
|---|---|---|
| BOS-014733 - Wednesday Meeting with Dr. Sandoz.eml | BOS-014733 | BOS-014733 |
| BOS-014734 - Mileage for APSA.eml | BOS-014734 | BOS-014734 |
| BOS-014735 - Re: Gen Ed Instructors--Meeting WEDNESDAY, August 15, 11:00 a.m..eml | BOS-014735 | BOS-014737 |
| BOS-014738 - Fwd: Gen Ed Instructors--Meeting WEDNESDAY, August 15, 11:00 a.m..eml | BOS-014738 | BOS-014739 |
| BOS-014749 - Moore Fellowship.eml | BOS-014749 | BOS-014749 |
| BOS-014750 - Moore  Fellowship  -  Mr  Moore.doc | BOS-014750 | BOS-014751 |
| BOS-014752 - Moore  Fellowship  -  Mrs  Hamel.doc | BOS-014752 | BOS-014753 |
| BOS-014754 - Re: Moore Fellowship.eml | BOS-014754 | BOS-014755 |
| BOS-014756 - Re: [LSUADM-L] Broadcast for Building Coordinators - FYI.eml | BOS-014756 | BOS-014757 |
| BOS-014758 - Poster Image.eml | BOS-014758 | BOS-014758 |
| BOS-014759 - Re: Poster Image.eml | BOS-014759 | BOS-014760 |
| BOS-014761 - Fwd: Poster Design: EVS at LSU.eml | BOS-014761 | BOS-014763 |
| BOS-014765 - Panel 3 Paper.eml | BOS-014765 | BOS-014765 |
| BOS-014766 - Adams  and  Exceptionalism  -  EVS  at  LSU  Vosburg.pdf | BOS-014766 | BOS-014797 |
| BOS-014798 - Re: Poster Design: EVS at LSU.eml | BOS-014798 | BOS-014801 |
| BOS-014802 - Re: APSA PS Journal News Item.eml | BOS-014802 | BOS-014803 |
| BOS-014804 - APSA PS Journal News Item.eml | BOS-014804 | BOS-014804 |
| BOS-014805 - Fwd: Completed History Minor.eml | BOS-014805 | BOS-014805 |
| BOS-014807 - 20121030100304381.pdf | BOS-014807 | BOS-014807 |
| BOS-014808 - Re: visitor.eml | BOS-014808 | BOS-014809 |
| BOS-014810 - Voegelin Society at LSU.eml | BOS-014810 | BOS-014811 |
| BOS-014812 - Fwd: Announcing Palous Lecture (WED, OCT 31).eml | BOS-014812 | BOS-014812 |
| BOS-014817 - Re: alive?.eml | BOS-014817 | BOS-014817 |
| BOS-014818 - Re: ISI.eml | BOS-014818 | BOS-014818 |
| BOS-014819 - Political theory written update.eml | BOS-014819 | BOS-014819 |
| BOS-014820 - Re: visit.eml | BOS-014820 | BOS-014820 |
| BOS-014821 - Re: FW: Greetings.eml | BOS-014821 | BOS-014822 |
| BOS-014823 - Re: trevor.eml | BOS-014823 | BOS-014823 |
| BOS-014824 - Re: Thanksgiving.eml | BOS-014824 | BOS-014824 |
| BOS-014825 - Re: SBV APSA 2012 Working Draft: John Adams and American Exceptionalism.eml | BOS-014825 | BOS-014828 |
| BOS-014829 - Re: A Heartfelt Thank You, A Shameless Boast & A Little Request.eml | BOS-014829 | BOS-014830 |
| BOS-014831 - Re: FW: first draft.eml | BOS-014831 | BOS-014832 |
| BOS-014833 - Re: FW: Almost Seven Years.eml | BOS-014833 | BOS-014836 |
| BOS-014837 - Re: FW: An Open Letter from the AAUP to the Yale Community.eml | BOS-014837 | BOS-014839 |
| BOS-014840 - APSA 2013 - EVS Inquiry.eml | BOS-014840 | BOS-014841 |
| BOS-014842 - Re: oral.eml | BOS-014842 | BOS-014842 |
| BOS-014843 - Re: Palous Feb. 14 3:15 PM Hill.eml | BOS-014843 | BOS-014846 |
| BOS-014847 - Re: apsa+.eml | BOS-014847 | BOS-014847 |
| BOS-014849 - Re: FW: NOTICE: ITS Web Hosting Changes.eml | BOS-014849 | BOS-014850 |
| BOS-014851 - Re: FW: talk.eml | BOS-014851 | BOS-014852 |
| BOS-014854 - Re: FW: greetings.eml | BOS-014854 | BOS-014855 |
| BOS-014856 - Re: FW: talk.eml | BOS-014856 | BOS-014858 |
| BOS-014860 - Re: FW: FW: NOTICE: ITS Web Hosting Changes.eml | BOS-014860 | BOS-014864 |
| BOS-014865 - Re: FW: FW: NOTICE: ITS Web Hosting Changes.eml | BOS-014865 | BOS-014868 |
| BOS-014869 - EVS Webmaster Search.eml | BOS-014869 | BOS-014869 |

Exhibit 1 Page 56 of 218

| | | |
|---|---|---|
| BOS-014870 - Palous Medal.eml | BOS-014870 | BOS-014870 |
| BOS-014871 - Re: speaker.eml | BOS-014871 | BOS-014871 |
| BOS-014873 - Oh!.eml | BOS-014873 | BOS-014873 |
| BOS-014874 - Re: FW: Dad's letter.eml | BOS-014874 | BOS-014874 |
| BOS-014875 - Re: medal.eml | BOS-014875 | BOS-014875 |
| BOS-014876 - Fwd: Crown Trophy.eml | BOS-014876 | BOS-014879 |
| BOS-014880 - Palous Medal - Final Order Details.eml | BOS-014880 | BOS-014880 |
| BOS-014881 - Re: medal.eml | BOS-014881 | BOS-014882 |
| BOS-014883 - Fwd: Balfour medallion.eml | BOS-014883 | BOS-014884 |
| BOS-014885 - Re: Palous - Quick Update.eml | BOS-014885 | BOS-014885 |
| BOS-014886 - EVS ORDER: Balfour Medallion.eml | BOS-014886 | BOS-014889 |
| BOS-014891 - Re: Balfour medallion.eml | BOS-014891 | BOS-014893 |
| BOS-014895 - Re: Palous Lecture Announcement.eml | BOS-014895 | BOS-014896 |
| BOS-014897 - Fwd: Balfour medallion.eml | BOS-014897 | BOS-014898 |
| BOS-014899 - Palous Lecture Announcement.eml | BOS-014899 | BOS-014899 |
| BOS-014901 - Re: Balfour medallion.eml | BOS-014901 | BOS-014902 |
| BOS-014903 - Re: Balfour medallion.eml | BOS-014903 | BOS-014904 |
| BOS-014906 - Re: Earhart Update.eml | BOS-014906 | BOS-014906 |
| BOS-014907 - Earhart Update.eml | BOS-014907 | BOS-014907 |
| BOS-014908 - SBV Earhart Update Statement 2013.doc | BOS-014908 | BOS-014909 |
| BOS-014910 - Payment for Palous Medal.eml | BOS-014910 | BOS-014910 |
| BOS-014911 - REQUEST: Video for Palous Lecture.eml | BOS-014911 | BOS-014911 |
| BOS-014913 - Re: FW: [Christian Classics Ethereal Library newsletter] The CCEL Times 8.2 (February 1, | BOS-014913 | BOS-014917 |
| BOS-014918 - Re: Palous.eml | BOS-014918 | BOS-014918 |
| BOS-014919 - Re: FW: Delta.com Trip Information from: Martin Palous.eml | BOS-014919 | BOS-014922 |
| BOS-014923 - Re: FW: Delta.com Trip Information from: Martin Palous.eml | BOS-014923 | BOS-014925 |
| BOS-014926 - Re: FW: Article from www.radio.cz.eml | BOS-014926 | BOS-014929 |
| BOS-014930 - Re: FW: Alister E. McGrath's New Book.eml | BOS-014930 | BOS-014936 |
| BOS-014937 - Fwd: Interviews for Amb. Palous.eml | BOS-014937 | BOS-014938 |
| BOS-014939 - Interviews for Amb. Palous.eml | BOS-014939 | BOS-014939 |
| BOS-014940 - Re: FW: 回复： FW: TD 02W (CRISING) Update #002.eml | BOS-014940 | BOS-014945 |
| BOS-014946 - Re: video.eml | BOS-014946 | BOS-014947 |
| BOS-014948 - Re: video.eml | BOS-014948 | BOS-014948 |
| BOS-014949 - Invoice for Medals.eml | BOS-014949 | BOS-014950 |
| BOS-014952 - Re: medals?.eml | BOS-014952 | BOS-014952 |
| BOS-014953 - Re: Medals.eml | BOS-014953 | BOS-014954 |
| BOS-014955 - Book Hunt.eml | BOS-014955 | BOS-014955 |
| BOS-014956 - Re: Book Hunt.eml | BOS-014956 | BOS-014957 |
| BOS-014958 - Re: points for concluson of dissertation.eml | BOS-014958 | BOS-014959 |
| BOS-014960 - Fwd: Balfour.eml | BOS-014960 | BOS-014965 |
| BOS-014966 - Re: $$$.eml | BOS-014966 | BOS-014966 |
| BOS-014967 - Medals.eml | BOS-014967 | BOS-014969 |
| BOS-014970 - Re: FW: Erica here...with a suggestion for you!.eml | BOS-014970 | BOS-014970 |
| BOS-014971 - Re: Proposal Acceptance.eml | BOS-014971 | BOS-014972 |
| BOS-014973 - Re: FW: Erica here...with a suggestion for you!.eml | BOS-014973 | BOS-014974 |

Exhibit 1 Page 57 of 218

| | | |
|---|---|---|
| BOS-014975 - Re: Roger Scruton.eml | BOS-014975 | BOS-014978 |
| BOS-014979 - Re: Friday.eml | BOS-014979 | BOS-014979 |
| BOS-014980 - CS Lewis Studies.eml | BOS-014980 | BOS-014980 |
| BOS-014981 - Update.eml | BOS-014981 | BOS-014981 |
| BOS-014982 - Re: Lewis.eml | BOS-014982 | BOS-014982 |
| BOS-014983 - Philadelphia Society Membership Application.eml | BOS-014983 | BOS-014983 |
| BOS-014984 - 2014 MEMBERSHIP APPLICATION - Sarah Beth Vosburg.doc | BOS-014984 | BOS-014985 |
| BOS-014986 - SBV CV 6-2013.pdf | BOS-014986 | BOS-014989 |
| BOS-014990 - Re: Philadelphia Society Membership Application.eml | BOS-014990 | BOS-014991 |
| BOS-014992 - Update.eml | BOS-014992 | BOS-014992 |
| BOS-014993 - Re: Update.eml | BOS-014993 | BOS-014994 |
| BOS-015038 - Re: book.eml | BOS-015038 | BOS-015038 |
| BOS-015039 - Prospectus.eml | BOS-015039 | BOS-015039 |
| BOS-015040 - Prospectus - Sarah Beth Vosburg.pdf | BOS-015040 | BOS-015090 |
| BOS-015142 - Re: Prospectus.eml | BOS-015142 | BOS-015143 |
| BOS-015144 - Re: FW: Last Call: "Living the C.S. Lewis Legacy" Conference (6/21-23).eml | BOS-015144 | BOS-015147 |
| BOS-015148 - Re: Prospectus.eml | BOS-015148 | BOS-015150 |
| BOS-015151 - Fwd: Prospectus Defense Question.eml | BOS-015151 | BOS-015153 |
| BOS-015154 - Re: visit etc..eml | BOS-015154 | BOS-015154 |
| BOS-015155 - Prospectus - Submitted to Committee.eml | BOS-015155 | BOS-015155 |
| BOS-015156 - Prospectus - Sarah Beth Vosburg.pdf | BOS-015156 | BOS-015206 |
| BOS-015259 - Re: Prospectus.eml | BOS-015259 | BOS-015260 |
| BOS-015261 - Re: PS.eml | BOS-015261 | BOS-015261 |
| BOS-015262 - Re: FW: Happy Fourth of July!.eml | BOS-015262 | BOS-015263 |
| BOS-015264 - Prospectus Defense Update.eml | BOS-015264 | BOS-015264 |
| BOS-015265 - Re: FW: A Hole in "The Heart of the Matter".eml | BOS-015265 | BOS-015274 |
| BOS-015275 - Re: Prospectus.eml | BOS-015275 | BOS-015275 |
| BOS-015276 - Prospectus - Sarah Beth Vosburg.pdf | BOS-015276 | BOS-015326 |
| BOS-015379 - Re: FW: The Clean Sea Breeze of the Centuries.eml | BOS-015379 | BOS-015381 |
| BOS-015382 - Re: FW: The Clean Sea Breeze of the Centuries.eml | BOS-015382 | BOS-015385 |
| BOS-015386 - Re: FW: The Clean Sea Breeze of the Centuries.eml | BOS-015386 | BOS-015389 |
| BOS-015390 - Re: FW: Sarah Vosburg.eml | BOS-015390 | BOS-015391 |
| BOS-015392 - Re: FW: Sarah Vosburg.eml | BOS-015392 | BOS-015393 |
| BOS-015394 - Re: diss..eml | BOS-015394 | BOS-015395 |
| BOS-015396 - Re: medals engraving.eml | BOS-015396 | BOS-015396 |
| BOS-015397 - Re: diss..eml | BOS-015397 | BOS-015397 |
| BOS-015398 - Re: Meeting Report!.eml | BOS-015398 | BOS-015399 |
| BOS-015400 - Re: medals engraving.eml | BOS-015400 | BOS-015401 |
| BOS-015402 - Re: FW: University Baptist Church - The Window - August 8 Issue.eml | BOS-015402 | BOS-015402 |
| BOS-015403 - Re: Chicago.eml | BOS-015403 | BOS-015403 |
| BOS-015404 - Re: teaching.eml | BOS-015404 | BOS-015404 |
| BOS-015405 - Re: Promise.eml | BOS-015405 | BOS-015405 |
| BOS-015406 - Re: semester.eml | BOS-015406 | BOS-015408 |
| BOS-015409 - Fwd: FW: paper.eml | BOS-015409 | BOS-015410 |
| BOS-015431 - Re: Next Friday.eml | BOS-015431 | BOS-015433 |

Exhibit 1 Page 58 of 218

| | | |
|---|---|---|
| BOS-015434 - Re: Promise&#x27;s Book.eml | BOS-015434 | BOS-015434 |
| BOS-015435 - Re: semester.eml | BOS-015435 | BOS-015437 |
| BOS-015438 - Re: FW: Hosting Hong Xu.eml | BOS-015438 | BOS-015438 |
| BOS-015439 - Fwd: publicity flier, etc..eml | BOS-015439 | BOS-015440 |
| BOS-015441 - EVS Panel Update - Vosburg.eml | BOS-015441 | BOS-015442 |
| BOS-015443 - APSA  2013  -  SB  Vosburg  rev  1.pdf | BOS-015443 | BOS-015473 |
| BOS-015474 - APSA  2013  -  SB  Vosburg  rev  1.doc | BOS-015474 | BOS-015504 |
| BOS-015505 - Fwd: FW: Hosting Hong Xu.eml | BOS-015505 | BOS-015506 |
| BOS-015511 - Re: EVS Medalists for 2013.eml | BOS-015511 | BOS-015513 |
| BOS-015514 - Re: Tuesday 3 pm Hill Liberty in China Today.eml | BOS-015514 | BOS-015515 |
| BOS-015516 - Re: transportation.eml | BOS-015516 | BOS-015516 |
| BOS-015517 - Re: intel.eml | BOS-015517 | BOS-015518 |
| BOS-015519 - Re: FW: EV anticipating the Tea Party.eml | BOS-015519 | BOS-015520 |
| BOS-015521 - Fwd: E-Mail #2: ISI at LSU Grant: Media.eml | BOS-015521 | BOS-015522 |
| BOS-015529 - Plans for Tuesday - Promise at LSU.eml | BOS-015529 | BOS-015529 |
| BOS-015530 - Re: EVS Medalists for 2013.eml | BOS-015530 | BOS-015536 |
| BOS-015537 - Re: Plans for Tuesday - Promise at LSU.eml | BOS-015537 | BOS-015539 |
| BOS-015540 - Re: Plans for Tuesday - Promise at LSU.eml | BOS-015540 | BOS-015541 |
| BOS-015543 - Re: Plans for Tuesday - Promise at LSU.eml | BOS-015543 | BOS-015546 |
| BOS-015547 - Re: Plans for Tuesday - Promise at LSU.eml | BOS-015547 | BOS-015550 |
| BOS-015551 - Re: visit.eml | BOS-015551 | BOS-015551 |
| BOS-015552 - Re: V documentary film-+Dumb Question.eml | BOS-015552 | BOS-015554 |
| BOS-015555 - Re: Philly Soc.eml | BOS-015555 | BOS-015555 |
| BOS-015556 - Re: Scruton Lecture.eml | BOS-015556 | BOS-015557 |
| BOS-015558 - Re: Philly Soc.eml | BOS-015558 | BOS-015559 |
| BOS-015560 - Details - Roger Scruton's Louisiana Lectures.eml | BOS-015560 | BOS-015560 |
| BOS-015564 - Philly Soc - Vosburg (long version, draft).eml | BOS-015564 | BOS-015564 |
| BOS-015602 - Re: FW: New from C. S. Lewis.eml | BOS-015602 | BOS-015604 |
| BOS-015605 - Re: Philly Soc - Vosburg (long version, draft).eml | BOS-015605 | BOS-015606 |
| BOS-015607 - Re: FW: New from C. S. Lewis.eml | BOS-015607 | BOS-015610 |
| BOS-015611 - Re: Philly Soc - Vosburg (long version, draft).eml | BOS-015611 | BOS-015612 |
| BOS-015613 - Tom D'Andrea Request to Visit.eml | BOS-015613 | BOS-015614 |
| BOS-015615 - Re: FW: Well done.eml | BOS-015615 | BOS-015616 |
| BOS-015617 - Re: Tom D'Andrea Request to Visit.eml | BOS-015617 | BOS-015619 |
| BOS-015632 - Re: FW: Well done.eml | BOS-015632 | BOS-015633 |
| BOS-015634 - Re: Question.eml | BOS-015634 | BOS-015635 |
| BOS-015636 - Re: FW: University jobs in Political Science - General, and other related areas.eml | BOS-015636 | BOS-015647 |
| BOS-015648 - Re: Slightly Cleaned Up.eml | BOS-015648 | BOS-015648 |
| BOS-015649 - Re: FW: University jobs in Political Science - General, and other related areas.eml | BOS-015649 | BOS-015660 |
| BOS-015661 - Re: FW: Slightly Cleaned Up.eml | BOS-015661 | BOS-015662 |
| BOS-015663 - Re: FW: NEWSLETTER Supplement.eml | BOS-015663 | BOS-015665 |
| BOS-015666 - Re: FW: Slightly Cleaned Up.eml | BOS-015666 | BOS-015668 |
| BOS-015669 - FOR RICOH - EVS Newsletter 10/14.eml | BOS-015669 | BOS-015669 |
| BOS-015670 - Re: visit.eml | BOS-015670 | BOS-015674 |
| BOS-015675 - Re: visit of Henrik Syse.eml | BOS-015675 | BOS-015681 |

Exhibit 1 Page 59 of 218

| | | |
|---|---|---|
| BOS-015682 - Fwd: E-Mail #3: Media and Pictures.eml | BOS-015682 | BOS-015685 |
| BOS-015688 - Syse Poster.eml | BOS-015688 | BOS-015688 |
| BOS-015689 - Re: Syse Poster.eml | BOS-015689 | BOS-015690 |
| BOS-015691 - Syse at LSU - Poster for Review.eml | BOS-015691 | BOS-015691 |
| BOS-015693 - EVS Newsletter 10/2013.eml | BOS-015693 | BOS-015694 |
| BOS-015695 - Print Order for EVS.eml | BOS-015695 | BOS-015695 |
| BOS-015697 - Re: Syse at LSU.eml | BOS-015697 | BOS-015697 |
| BOS-015700 - Syse at LSU.eml | BOS-015700 | BOS-015700 |
| BOS-015703 - Re: FW: Philly Soc - Audio.eml | BOS-015703 | BOS-015705 |
| BOS-015706 - Fwd: FW: Giant night jasmine bush.eml | BOS-015706 | BOS-015707 |
| BOS-015708 - Fwd: FW: University jobs in Political Science - General, and other related areas.eml | BOS-015708 | BOS-015720 |
| BOS-015721 - Re: Philly Soc - Vosburg (long version, draft).eml | BOS-015721 | BOS-015722 |
| BOS-015723 - RK and CSL Longing and Limits - SB Vosburg PRESENT web.pdf | BOS-015723 | BOS-015735 |
| BOS-015736 - Re: class.eml | BOS-015736 | BOS-015737 |
| BOS-015738 - Re: FW: quiet.eml | BOS-015738 | BOS-015739 |
| BOS-015740 - Re: Rhodes.eml | BOS-015740 | BOS-015740 |
| BOS-015741 - Re: Rhodes.eml | BOS-015741 | BOS-015742 |
| BOS-015743 - Re: FW: EVENTS IN H&SS, Oct. 28-Nov. 4.eml | BOS-015743 | BOS-015747 |
| BOS-015748 - Re: FW: University jobs in Political Science - General, and other related areas.eml | BOS-015748 | BOS-015761 |
| BOS-015762 - Fwd: FW: EVENTS IN H&SS, Oct. 28-Nov. 4.eml | BOS-015762 | BOS-015766 |
| BOS-015769 - Re: FW: Giant night jasmine bush.eml | BOS-015769 | BOS-015770 |
| BOS-015771 - Fwd: FW: misc..eml | BOS-015771 | BOS-015773 |
| BOS-015774 - Re: speaker.eml | BOS-015774 | BOS-015774 |
| BOS-015775 - Re: summer.eml | BOS-015775 | BOS-015776 |
| BOS-015777 - Re: summer.eml | BOS-015777 | BOS-015777 |
| BOS-015778 - Re: FW: info.eml | BOS-015778 | BOS-015779 |
| BOS-015780 - Fwd: FW: An update from ISI's Faculty Resource Center.eml | BOS-015780 | BOS-015781 |
| BOS-015782 - EVS Newsletter - for print (Word version 10/14/13).eml | BOS-015782 | BOS-015782 |
| BOS-015786 - Re: FW: Slightly Cleaned Up.eml | BOS-015786 | BOS-015787 |
| BOS-015791 - Re: Syse at LSU - Poster for Review.eml | BOS-015791 | BOS-015792 |
| BOS-015796 - Fwd: BC at LSU Poster.eml | BOS-015796 | BOS-015797 |
| BOS-015798 - Re: FW: power point.eml | BOS-015798 | BOS-015799 |
| BOS-015800 - Re: Tues..eml | BOS-015800 | BOS-015800 |
| BOS-015801 - Re: FW: text?.eml | BOS-015801 | BOS-015802 |
| BOS-015803 - Re: EVS Scholarship.eml | BOS-015803 | BOS-015805 |
| BOS-015806 - Re: FW: Wednesday @ UBC.eml | BOS-015806 | BOS-015806 |
| BOS-015807 - Re: FW: text?.eml | BOS-015807 | BOS-015808 |
| BOS-015809 - Re: Singapore letter.eml | BOS-015809 | BOS-015810 |
| BOS-015811 - Call Sandoz.eml | BOS-015811 | BOS-015811 |
| BOS-015812 - Re: Re. Dissertation Draft.eml | BOS-015812 | BOS-015812 |
| BOS-015813 - Fwd: UChicago open faculty positions.eml | BOS-015813 | BOS-015815 |
| BOS-015816 - Re: Political Theory Posting.eml | BOS-015816 | BOS-015817 |
| BOS-015818 - Vosburg CV Aug 2014.pdf | BOS-015818 | BOS-015823 |
| BOS-015824 - Dinner.eml | BOS-015824 | BOS-015824 |
| BOS-015825 - Application: Assistant Professor of Political Science.eml | BOS-015825 | BOS-015825 |

Exhibit 1 Page 60 of 218

| | | |
|---|---|---|
| BOS-015826 - Vosburg Cover Letter CUNY.pdf | BOS-015826 | BOS-015826 |
| BOS-015827 - Vosburg CV 9-2014.pdf | BOS-015827 | BOS-015832 |
| BOS-015865 - Vosburg Courses Taught with Syllabi.pdf | BOS-015865 | BOS-015882 |
| BOS-015883 - Vosburg Evidence of Teaching Success.pdf | BOS-015883 | BOS-015885 |
| BOS-015886 - Vosburg Unofficial Transcripts.PDF | BOS-015886 | BOS-015887 |
| BOS-015888 - Vosburg Philosophy of Teaching.pdf | BOS-015888 | BOS-015888 |
| BOS-015889 - Re: Updated Rec Letter.eml | BOS-015889 | BOS-015889 |
| BOS-015890 - Updated CV.eml | BOS-015890 | BOS-015890 |
| BOS-015891 - Vosburg CV 10-2014.pdf | BOS-015891 | BOS-015896 |
| BOS-015897 - Vosburg Updated CV in Application to Political Theory Position.eml | BOS-015897 | BOS-015897 |
| BOS-015898 - Vosburg CV 10-2014.pdf | BOS-015898 | BOS-015903 |
| BOS-015904 - Re: Submission of Materials in RAPS, Confirmation Number 669456.eml | BOS-015904 | BOS-015904 |
| BOS-015905 - Vosburg CV 10-2014.pdf | BOS-015905 | BOS-015910 |
| BOS-015911 - Re: Vosburg Updated CV in Application to Political Theory Position.eml | BOS-015911 | BOS-015912 |
| BOS-015913 - Vosburg CV 11-2014.pdf | BOS-015913 | BOS-015918 |
| BOS-015919 - Re: UC Berkeley Recruit: Applicant Position Question for Assistant/Associate/Full Profes | BOS-015919 | BOS-015920 |
| BOS-015921 - Vosburg CV 10-2014.pdf | BOS-015921 | BOS-015926 |
| BOS-015927 - Re: Update to Vosburg CV - Application for Political Theory Position.eml | BOS-015927 | BOS-015930 |
| BOS-015931 - Vosburg CV 11-2014.pdf | BOS-015931 | BOS-015936 |
| BOS-015937 - Re: Assistant Professor Political Science - Political Theory.eml | BOS-015937 | BOS-015939 |
| BOS-015940 - Vosburg CV 11-2014.pdf | BOS-015940 | BOS-015945 |
| BOS-015946 - Update to CV.eml | BOS-015946 | BOS-015946 |
| BOS-015947 - Vosburg CV 10-2014.pdf | BOS-015947 | BOS-015952 |
| BOS-015953 - Application for Assistant Professor of Political Theory.eml | BOS-015953 | BOS-015953 |
| BOS-015954 - Vosburg CV 11-2014.pdf | BOS-015954 | BOS-015959 |
| BOS-015960 - Vosburg Writing Sample CS Adams Political Science.pdf | BOS-015960 | BOS-015989 |
| BOS-015990 - Vosburg Unofficial Transcript.PDF | BOS-015990 | BOS-015992 |
| BOS-015993 - Vosburg Evidence of Teaching Success.pdf | BOS-015993 | BOS-015995 |
| BOS-015996 - Vosburg Cover Letter Houston.pdf | BOS-015996 | BOS-015996 |
| BOS-015997 - Commencement.eml | BOS-015997 | BOS-015997 |
| BOS-015998 - Re: Incomplete Application Notification - DU Assistant Professor in Comparative Politic: | BOS-015998 | BOS-016001 |
| BOS-016002 - Vosburg CV 11-2014.pdf | BOS-016002 | BOS-016007 |
| BOS-016008 - Re: James Madison Program Postdoc.eml | BOS-016008 | BOS-016008 |
| BOS-016009 - Fwd: FW: 回复： FW: Promise.eml | BOS-016009 | BOS-016009 |
| BOS-016016 - Fwd: FW: Lecture.eml | BOS-016016 | BOS-016016 |
| BOS-016017 - Fwd: New Mandatory Title IX and Sexual Misconduct Training for 2014.eml | BOS-016017 | BOS-016018 |
| BOS-016019 - Fwd: FW: The Islamist Ghost Haunting Europe.eml | BOS-016019 | BOS-016028 |
| BOS-016029 - Transcripts.eml | BOS-016029 | BOS-016029 |
| BOS-016030 - Fwd: New Office!.eml | BOS-016030 | BOS-016030 |
| BOS-016031 - SEND Application to James Madison Program.eml | BOS-016031 | BOS-016031 |
| BOS-016032 - Vosburg - Martin Luther King Jr Political Theology.pdf | BOS-016032 | BOS-016036 |
| BOS-016038 - Vosburg CV 12-2014.pdf | BOS-016038 | BOS-016043 |
| BOS-016076 - POLI 7990 Final Paper.eml | BOS-016076 | BOS-016076 |
| BOS-016119 - Ethics Training Completed.eml | BOS-016119 | BOS-016119 |
| BOS-016120 - 2014 Certificate of Completion for Mandated Sexual Harassment Training.pdf | BOS-016120 | BOS-016120 |

Exhibit 1 Page 61 of 218

| | | |
|---|---|---|
| BOS-016121 - 2014 Certificate of Completion for Mandated Title IX and Sexual Misconduct Tra | BOS-016121 | BOS-016121 |
| BOS-016123 - Re: Summer Reading, Course of Study, and Thesis Bypass.eml | BOS-016123 | BOS-016124 |
| BOS-016125 - Earhart Paperwork Submitted.eml | BOS-016125 | BOS-016125 |
| BOS-016126 - Re: Earhart Paperwork Submitted.eml | BOS-016126 | BOS-016127 |
| BOS-016128 - Summer Reading, Course of Study, and Thesis Bypass.eml | BOS-016128 | BOS-016128 |
| BOS-016129 - New Office!.eml | BOS-016129 | BOS-016129 |
| BOS-016130 - Augustine Discussion - Time and Place.eml | BOS-016130 | BOS-016130 |
| BOS-016131 - Re: Augustine Discussion - Time and Place.eml | BOS-016131 | BOS-016131 |
| BOS-016132 - Fwd: Fall 2010 Advice and Program of Study.eml | BOS-016132 | BOS-016134 |
| BOS-016135 - Fall 2010 Advice and Program of Study.eml | BOS-016135 | BOS-016136 |
| BOS-016137 - Fwd: 4081.eml | BOS-016137 | BOS-016137 |
| BOS-016138 - Re: 4081.eml | BOS-016138 | BOS-016139 |
| BOS-016140 - Fwd: POLI 4081 9/2/2010.eml | BOS-016140 | BOS-016141 |
| BOS-016142 - Fwd: POLI 7990 Final Paper.eml | BOS-016142 | BOS-016143 |
| BOS-016186 - Fwd: Eric Voegelin Film Research.eml | BOS-016186 | BOS-016186 |
| BOS-016187 - EV Film Research Update.eml | BOS-016187 | BOS-016187 |
| BOS-016188 - PS.eml | BOS-016188 | BOS-016188 |
| BOS-016189 - Fwd: Eric Voegelin Film Project Research Request.eml | BOS-016189 | BOS-016189 |
| BOS-016190 - Fwd: Newspaper Citation for Voegelin's Hitler and the Germans Lectures.eml | BOS-016190 | BOS-016191 |
| BOS-016192 - More Info on Hoover's Voegelin Photos.eml | BOS-016192 | BOS-016192 |
| BOS-016193 - Fwd: FW: New Title Alert - A Concise History of the Common Law.eml | BOS-016193 | BOS-016195 |
| BOS-016196 - Stuart History and Augustine.eml | BOS-016196 | BOS-016196 |
| BOS-016197 - Fwd: Liberty Fund.eml | BOS-016197 | BOS-016197 |
| BOS-016198 - Re: Liberty Fund.eml | BOS-016198 | BOS-016198 |
| BOS-016199 - Update on Outside Minor in History.eml | BOS-016199 | BOS-016199 |
| BOS-016290 - POLI 4081 9/2/2010.eml | BOS-016290 | BOS-016290 |
| BOS-016319 - Fwd: Human Nature and Capitalism.eml | BOS-016319 | BOS-016323 |
| BOS-016324 - Re: Liberty Fund.eml | BOS-016324 | BOS-016324 |
| BOS-016325 - Request for Letter of Reference - ISI Honors Program.eml | BOS-016325 | BOS-016325 |
| BOS-016326 - Re: sound bite.eml | BOS-016326 | BOS-016327 |
| BOS-016328 - Fwd: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016328 | BOS-016331 |
| BOS-016332 - FW: FW: The Rebirth of Iraq.eml | BOS-016332 | BOS-016335 |
| BOS-016336 - Events+.eml | BOS-016336 | BOS-016336 |
| BOS-016337 - FW: [evforum] New at VoegelinView this week.eml | BOS-016337 | BOS-016339 |
| BOS-016340 - FW: Sabato's Crystal Ball - HAMSTRUNG BY HEALTH CARE? Two Ways to Lose a House I | BOS-016340 | BOS-016350 |
| BOS-016351 - Seminar Final Paper.eml | BOS-016351 | BOS-016351 |
| BOS-016353 - By-Pass.eml | BOS-016353 | BOS-016353 |
| BOS-016354 - FW: E.D. White Lectures and Luncheon Invitation.eml | BOS-016354 | BOS-016355 |
| BOS-016357 - RE: Summer Reading, Course of Study, and Thesis Bypass.eml | BOS-016357 | BOS-016357 |
| BOS-016358 - FW: Graduate Student Research Workshop - Please tell your students.eml | BOS-016358 | BOS-016360 |
| BOS-016361 - RE: Eric Voegelin Film Research.eml | BOS-016361 | BOS-016363 |
| BOS-016364 - RE: Liberty Fund.eml | BOS-016364 | BOS-016365 |
| BOS-016366 - 7981.eml | BOS-016366 | BOS-016366 |
| BOS-016369 - EV PROJECT: sound bite.eml | BOS-016369 | BOS-016371 |
| BOS-016372 - FW: Phillysoc: Sneak Preview and Updates.eml | BOS-016372 | BOS-016375 |

Exhibit 1 Page 62 of 218

| | | |
|---|---|---|
| BOS-016377 - POLI 7981 final paper due May 10.eml | BOS-016377 | BOS-016377 |
| BOS-016381 - FW: Christians in Political Science.eml | BOS-016381 | BOS-016381 |
| BOS-016384 - FW: Welcome to Lezlie Haynes, in Stubbs 208.eml | BOS-016384 | BOS-016385 |
| BOS-016386 - FW: Sabato's Crystal Ball - The Political Map of the U.S. - Vol. X, Iss. 23.eml | BOS-016386 | BOS-016393 |
| BOS-016394 - RE: 500th an. of Reformation.eml | BOS-016394 | BOS-016395 |
| BOS-016396 - Forum/Bulletin board.eml | BOS-016396 | BOS-016396 |
| BOS-016398 - RE: Reformation 500 Conference?.eml | BOS-016398 | BOS-016399 |
| BOS-016400 - Dates.eml | BOS-016400 | BOS-016400 |
| BOS-016401 - Re: Dates.eml | BOS-016401 | BOS-016402 |
| BOS-016403 - Conference quote.eml | BOS-016403 | BOS-016403 |
| BOS-016404 - FW: Conference quote.eml | BOS-016404 | BOS-016404 |
| BOS-016405 - FW: Conference quote for 500th an. of Reformation.eml | BOS-016405 | BOS-016406 |
| BOS-016407 - RE: Dates.eml | BOS-016407 | BOS-016408 |
| BOS-016409 - RE: r500 update.eml | BOS-016409 | BOS-016410 |
| BOS-016411 - Re: r500 update.eml | BOS-016411 | BOS-016412 |
| BOS-016413 - RE: r500 update.eml | BOS-016413 | BOS-016415 |
| BOS-016416 - Re: r500 update.eml | BOS-016416 | BOS-016419 |
| BOS-016420 - RE: r500 update.eml | BOS-016420 | BOS-016423 |
| BOS-016424 - FW: R500 Roundtable.eml | BOS-016424 | BOS-016425 |
| BOS-016426 - Fwd: r500 update.eml | BOS-016426 | BOS-016429 |
| BOS-016430 - Tomorrow.eml | BOS-016430 | BOS-016430 |
| BOS-016431 - RE: Tomorrow.eml | BOS-016431 | BOS-016432 |
| BOS-016433 - RE: Tomorrow.eml | BOS-016433 | BOS-016433 |
| BOS-016434 - FW: LOGOS: Newsletter of the C.S. Lewis Society (Summer 2013).eml | BOS-016434 | BOS-016441 |
| BOS-016442 - FW: Fall 2014 Teaching Requests.eml | BOS-016442 | BOS-016443 |
| BOS-016444 - Teaching  requests  (fall  2014).doc | BOS-016444 | BOS-016444 |
| BOS-016445 - FW: Fall 2014 Teaching Requests.eml | BOS-016445 | BOS-016445 |
| BOS-016447 - RE: $$$.eml | BOS-016447 | BOS-016448 |
| BOS-016449 - Re: $$$.eml | BOS-016449 | BOS-016450 |
| BOS-016451 - RE: $$$.eml | BOS-016451 | BOS-016452 |
| BOS-016453 - Re: $$$.eml | BOS-016453 | BOS-016455 |
| BOS-016456 - FW: opening.eml | BOS-016456 | BOS-016457 |
| BOS-016458 - FW: opening.eml | BOS-016458 | BOS-016459 |
| BOS-016460 - Online résumé/CV Submission for Political Theory 1599-141.eml | BOS-016460 | BOS-016460 |
| BOS-016461 - Students on the job market.eml | BOS-016461 | BOS-016462 |
| BOS-016463 - RE: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016463 | BOS-016465 |
| BOS-016466 - Re: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016466 | BOS-016468 |
| BOS-016469 - Re: Voegelin Script Re-Edit.eml | BOS-016469 | BOS-016469 |
| BOS-016486 - Eric Voegelin Film Research - Voegelin at Grinnell College.eml | BOS-016486 | BOS-016486 |
| BOS-016487 - Re: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016487 | BOS-016488 |
| BOS-016489 - Fwd: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016489 | BOS-016490 |
| BOS-016491 - Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016491 | BOS-016491 |
| BOS-016492 - Fwd: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016492 | BOS-016494 |
| BOS-016495 - Fwd: Dr. Janz- Reformation Project.eml | BOS-016495 | BOS-016497 |
| BOS-016498 - Re: Dates.eml | BOS-016498 | BOS-016498 |

Exhibit 1 Page 63 of 218

| | | |
|---|---|---|
| BOS-016499 - Reformation 500 Conference?.eml | BOS-016499 | BOS-016499 |
| BOS-016500 - Re: Dates.eml | BOS-016500 | BOS-016501 |
| BOS-016502 - Newsletter.eml | BOS-016502 | BOS-016502 |
| BOS-016505 - Voegelin Photos at Hoover.eml | BOS-016505 | BOS-016505 |
| BOS-016554 - Re: FW: opening.eml | BOS-016554 | BOS-016555 |
| BOS-016556 - Fwd: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016556 | BOS-016557 |
| BOS-016566 - Re: Eric Voegelin Film Research - Voegelin at Grinnell.eml | BOS-016566 | BOS-016567 |
| BOS-016568 - Re: [Maxient] IR #00017723 Sexual Misconduct - Off-Campus - 11/08/2018.eml | BOS-016568 | BOS-016570 |
| BOS-016571 - Re: Second Meeting with Student Advocacy & Accountability- Please Read (Peter Parris | BOS-016571 | BOS-016571 |
| BOS-016572 - Correspondence for Case (Jade Lewis).eml | BOS-016572 | BOS-016572 |
| BOS-016573 - 2018080303PleaseContactWitness.pdf | BOS-016573 | BOS-016588 |
| BOS-016589 - Correspondence for Case (Jade Lewis).eml | BOS-016589 | BOS-016589 |
| BOS-016590 - 2018441101SAAInitialChargeLtr.pdf | BOS-016590 | BOS-016594 |
| BOS-016595 - Second Meeting with Student Advocacy & Accountability- Please Read (Peter Parrish).e | BOS-016595 | BOS-016595 |
| BOS-016596 - 2018460701SAASecondMeeting.pdf | BOS-016596 | BOS-016596 |
| BOS-016597 - Police Report #20180618-001.eml | BOS-016597 | BOS-016597 |
| BOS-016598 - 20180618-001.pdf | BOS-016598 | BOS-016598 |
| BOS-016599 - 20180618-001_Supplement_Narrative.pdf | BOS-016599 | BOS-016600 |
| BOS-016601 - Thank You - Form Received.eml | BOS-016601 | BOS-016601 |
| BOS-016602 - IR00021910.pdf | BOS-016602 | BOS-016603 |
| BOS-016604 - Correspondence for Case (Peter Parrish).eml | BOS-016604 | BOS-016604 |
| BOS-016605 - 2019324802PM73ViolationhasoccurredRespondent.pdf | BOS-016605 | BOS-016606 |
| BOS-016607 - Thank You - Form Received.eml | BOS-016607 | BOS-016609 |
| BOS-016608 - IR00015180.pdf | BOS-016608 | BOS-016609 |
| BOS-016610 - Correspondence for Case (Peter Parrish).eml | BOS-016610 | BOS-016610 |
| BOS-016611 - 2019324802ChargeLetter.pdf | BOS-016611 | BOS-016629 |
| BOS-016630 - Correspondence for Case (Peter Parrish).eml | BOS-016630 | BOS-016630 |
| BOS-016631 - 2019324802PleaseContactRespondent.pdf | BOS-016631 | BOS-016646 |
| BOS-016647 - Correspondence for Case (Peter Parrish).eml | BOS-016647 | BOS-016647 |
| BOS-016648 - 2019324802SAAAdminOutcomeLtr.pdf | BOS-016648 | BOS-016663 |
| BOS-016664 - Correspondence for Case (Peter Parrish).eml | BOS-016664 | BOS-016664 |
| BOS-016665 - 2019324802SAAAdminOutcomeLtr.pdf | BOS-016665 | BOS-016680 |
| BOS-016681 - Thank You - Form Received.eml | BOS-016681 | BOS-016681 |
| BOS-016682 - IR00015379.pdf | BOS-016682 | BOS-016683 |
| BOS-016684 - Thank You - Form Received.eml | BOS-016684 | BOS-016684 |
| BOS-016685 - IR00014942.pdf | BOS-016685 | BOS-016686 |
| BOS-016687 - Thank You - Form Received.eml | BOS-016687 | BOS-016687 |
| BOS-016688 - IR00018569.pdf | BOS-016688 | BOS-016689 |
| BOS-016690 - Thank You - Form Received.eml | BOS-016690 | BOS-016690 |
| BOS-016691 - IR00018585.pdf | BOS-016691 | BOS-016692 |
| BOS-016693 - Thank You - Form Received.eml | BOS-016693 | BOS-016693 |
| BOS-016694 - IR00015391.pdf | BOS-016694 | BOS-016695 |
| BOS-016696 - Thank You - Form Received.eml | BOS-016696 | BOS-016696 |
| BOS-016697 - IR00020324.pdf | BOS-016697 | BOS-016698 |
| BOS-016699 - Thank You - Form Received.eml | BOS-016699 | BOS-016699 |

Exhibit 1 Page 64 of 218

| | | |
|---|---|---|
| BOS-016700 - IR00017723.pdf | BOS-016700 | BOS-016701 |
| BOS-016702 - RE: signature.eml | BOS-016702 | BOS-016702 |
| BOS-016703 - Letter of Suspension - Parrish - 02.07.20.pdf | BOS-016703 | BOS-016703 |
| BOS-016704 - Re: Contact with Someone.eml | BOS-016704 | BOS-016706 |
| BOS-016707 - 10507.eml | BOS-016707 | BOS-016709 |
| BOS-016710 - RE: SA Summer Speaker.eml | BOS-016710 | BOS-016712 |
| BOS-016713 - RE: TOMORROW: TUESDAY, JULY 8 SA Summer Speaker.eml | BOS-016713 | BOS-016716 |
| BOS-016717 - 1050b.eml | BOS-016717 | BOS-016720 |
| BOS-016721 - RE: TUESDAY, JULY 8 SA Summer Speaker.eml | BOS-016721 | BOS-016724 |
| BOS-016725 - 1050d.eml | BOS-016725 | BOS-016729 |
| BOS-016730 - 1050f.eml | BOS-016730 | BOS-016732 |
| BOS-016733 - Correspondence for Case (Jade Lewis).eml | BOS-016733 | BOS-016733 |
| BOS-016734 - 2017360401SAA Interim Suspension Notification.pdf | BOS-016734 | BOS-016734 |
| BOS-016735 - RE: Jade Updates.eml | BOS-016735 | BOS-016738 |
| BOS-016739 - RE: Jade Updates.eml | BOS-016739 | BOS-016743 |
| BOS-016744 - Re: info.eml | BOS-016744 | BOS-016745 |
| BOS-016746 - 10789.eml | BOS-016746 | BOS-016746 |
| BOS-016747 - 1078b.eml | BOS-016747 | BOS-016747 |
| BOS-016748 - Second Meeting with Student Advocacy & Accountability- Please Read (Peter Parrish).e | BOS-016748 | BOS-016748 |
| BOS-016749 - 2018460701SAASecondMeeting.pdf | BOS-016749 | BOS-016749 |
| BOS-016750 - FW: Second Meeting with Student Advocacy & Accountability- Please Read (Peter Parr | BOS-016750 | BOS-016750 |
| BOS-016751 - 2018460701SAASecondMeeting.pdf | BOS-016751 | BOS-016751 |
| BOS-016752 - signature.eml | BOS-016752 | BOS-016752 |
| BOS-016753 - Suspension Notification Parrish mfb Feb 2020.docx | BOS-016753 | BOS-016753 |
| BOS-016754 - FW: Contact with Someone.eml | BOS-016754 | BOS-016756 |
| BOS-016757 - FW: SA Summer Speaker.eml | BOS-016757 | BOS-016759 |
| BOS-016760 - SA Summer Speaker.eml | BOS-016760 | BOS-016762 |
| BOS-016763 - TOMORROW: TUESDAY, JULY 8 SA Summer Speaker.eml | BOS-016763 | BOS-016766 |
| BOS-016767 - FW: TOMORROW: TUESDAY, JULY 8 SA Summer Speaker.eml | BOS-016767 | BOS-016770 |
| BOS-016771 - RE: SA Summer Speaker.eml | BOS-016771 | BOS-016773 |
| BOS-016774 - 1011c.eml | BOS-016774 | BOS-016776 |
| BOS-016777 - RE: Jade Updates.eml | BOS-016777 | BOS-016780 |
| BOS-016781 - FW: Second Meeting with Student Advocacy & Accountability- Please Read (Peter Parr | BOS-016781 | BOS-016781 |
| BOS-016782 - 2018460701SAASecondMeeting.pdf | BOS-016782 | BOS-016782 |
| BOS-016783 - Re: Second Meeting with Student Advocacy & Accountability- Please Read (Peter Parris | BOS-016783 | BOS-016783 |
| BOS-016784 - Thank You - Form Received.eml | BOS-016784 | BOS-016784 |
| BOS-016785 - IR00016197.pdf | BOS-016785 | BOS-016786 |
| BOS-016787 - FW: Notification and Meeting Request.eml | BOS-016787 | BOS-016788 |
| BOS-016789 - Calise Richardson.pdf | BOS-016789 | BOS-016792 |
| BOS-016793 - Miriam Segar Proposal.pdf | BOS-016793 | BOS-016793 |
| BOS-016794 - FW: Notification and Meeting Request.eml | BOS-016794 | BOS-016795 |
| BOS-016796 - RE: Notification and Meeting Request.eml | BOS-016796 | BOS-016797 |
| BOS-016798 - Calise Richardson.pdf | BOS-016798 | BOS-016801 |
| BOS-016802 - RE: Notification and Meeting Request.eml | BOS-016802 | BOS-016803 |
| BOS-016804 - Calise Richardson.pdf | BOS-016804 | BOS-016807 |

Exhibit 1 Page 65 of 218

| | | |
|---|---|---|
| BOS-016808 - Miriam_Segar_Proposal.pdf | BOS-016808 | BOS-016808 |
| BOS-016809 - Re: Notification and Meeting Request.eml | BOS-016809 | BOS-016811 |
| BOS-016812 - Appeal (002).eml | BOS-016812 | BOS-016812 |
| BOS-016813 - Appeal (002).docx | BOS-016813 | BOS-016814 |
| BOS-016815 - 10120.eml | BOS-016815 | BOS-016815 |
| BOS-016816 - Appeal (002).docx | BOS-016816 | BOS-016817 |
| BOS-016818 - Calise Richardson.eml | BOS-016818 | BOS-016818 |
| BOS-016819 - AD Suspension.eml | BOS-016819 | BOS-016819 |
| BOS-016820 - Letter_of_Suspension_-_Parrish_-_02.07.20.pdf | BOS-016820 | BOS-016820 |
| BOS-016821 - Re: AD Suspension.eml | BOS-016821 | BOS-016821 |
| BOS-016822 - Re: (Peter Parrish Info Packet: May 18).eml | BOS-016822 | BOS-016823 |
| BOS-016824 - 103ae.eml | BOS-016824 | BOS-016824 |
| BOS-016825 - 2017360402SAAInterimSuspension- Class_Only_Restriction.pdf | BOS-016825 | BOS-016839 |
| BOS-016840 - 103b1.eml | BOS-016840 | BOS-016840 |
| BOS-016841 - 2017360402SAAInterimSuspension.pdf | BOS-016841 | BOS-016841 |
| BOS-016842 - Referrals list.eml | BOS-016842 | BOS-016842 |
| BOS-016843 - Referrals_List_for_03-08-2017.docx | BOS-016843 | BOS-016843 |
| BOS-016844 - 1062f.eml | BOS-016844 | BOS-016844 |
| BOS-016845 - 10630.eml | BOS-016845 | BOS-016845 |
| BOS-016846 - 1000a.eml | BOS-016846 | BOS-016846 |
| BOS-016847 - 2017360402SAAInitialChargeLtr.pdf | BOS-016847 | BOS-016851 |
| BOS-016852 - 1000b.eml | BOS-016852 | BOS-016852 |
| BOS-016853 - 2017360402SAAInterimSuspension- Class_Only_Restriction.pdf | BOS-016853 | BOS-016867 |
| BOS-016868 - 1000c.eml | BOS-016868 | BOS-016868 |
| BOS-016869 - 2017360402PleaseContactRespondent.pdf | BOS-016869 | BOS-016885 |
| BOS-016886 - 10013.eml | BOS-016886 | BOS-016886 |
| BOS-016887 - 2017360402SAAAdminOutcomeLtr.pdf | BOS-016887 | BOS-016902 |
| BOS-016903 - Fwd: arrest warrant.eml | BOS-016903 | BOS-016903 |
| BOS-016904.htm | BOS-016904 | BOS-016904 |
| BOS-016905.pdf | BOS-016905 | BOS-016908 |
| BOS-016910 - Title IX Document.eml | BOS-016910 | BOS-016910 |
| BOS-016911 - Title_IX_and_Sexual_Misconduct.docx | BOS-016911 | BOS-016917 |
| BOS-016918 - 1029b.eml | BOS-016918 | BOS-016918 |
| BOS-016919 - 2017360402SAAInterimSuspension.pdf | BOS-016919 | BOS-016919 |
| BOS-016920 - 1029e.eml | BOS-016920 | BOS-016920 |
| BOS-016921 - Jade Updates.eml | BOS-016921 | BOS-016921 |
| BOS-016922 - RE: Jade Updates.eml | BOS-016922 | BOS-016923 |
| BOS-016924 - Meeting request.eml | BOS-016924 | BOS-016924 |
| BOS-016925 - RE: Discuss new policy: PM-73.eml | BOS-016925 | BOS-016926 |
| BOS-016927 - RE: Discuss new policy: PM-73.eml | BOS-016927 | BOS-016928 |
| BOS-016929 - 100ff.eml | BOS-016929 | BOS-016929 |
| BOS-016930 - 2017360402SAAInterimSuspension.pdf | BOS-016930 | BOS-016930 |
| BOS-016931 - RE: Jade Updates.eml | BOS-016931 | BOS-016932 |
| BOS-016933 - Re: Discuss new policy: PM-73.eml | BOS-016933 | BOS-016934 |
| BOS-016935 - Re: Discuss new policy: PM-73.eml | BOS-016935 | BOS-016936 |

Exhibit 1 Page 66 of 218

| | | |
|---|---|---|
| BOS-016937 - Re: Notification and Meeting Request.eml | BOS-016937 | BOS-016938 |
| BOS-016939 - Re: Notification and Meeting Request.eml | BOS-016939 | BOS-016940 |
| BOS-016941 - RE: Notification and Meeting Request.eml | BOS-016941 | BOS-016942 |
| BOS-016943 - RE: Notification and Meeting Request.eml | BOS-016943 | BOS-016944 |
| BOS-016945 - Re: Title IX Case Closed.eml | BOS-016945 | BOS-016946 |
| BOS-016947 - RE: Title IX Case Closed.eml | BOS-016947 | BOS-016948 |
| BOS-016949 - Fwd: Title IX Case Closed.eml | BOS-016949 | BOS-016949 |
| BOS-016950 - ATT00001.htm | BOS-016950 | BOS-016950 |
| BOS-016951 - pm-73.pdf | BOS-016951 | BOS-016964 |
| BOS-016966 - FW: Notification and Meeting Request.eml | BOS-016966 | BOS-016967 |
| BOS-016968 - RE: Notification and Meeting Request.eml | BOS-016968 | BOS-016970 |
| BOS-016971 - FW: Notification and Meeting Request.eml | BOS-016971 | BOS-016972 |
| BOS-016973 - PM73-Title-IX-and-Sexual-Misconduct-Policy.pdf | BOS-016973 | BOS-016986 |
| BOS-016987 - FAQ_for_PM73.docx | BOS-016987 | BOS-016991 |
| BOS-016992 - FW: Notification and Meeting Request.eml | BOS-016992 | BOS-016993 |
| BOS-016994 - PM73-Title-IX-and-Sexual-Misconduct-Policy.pdf | BOS-016994 | BOS-017007 |
| BOS-017008 - FAQ_for_PM73.docx | BOS-017008 | BOS-017012 |
| BOS-017013 - Re: Notification and Meeting Request.eml | BOS-017013 | BOS-017016 |
| BOS-017017 - RE: Notification and Meeting Request.eml | BOS-017017 | BOS-017020 |
| BOS-017021 - Delivered: RE: Title IX Case Closed.eml | BOS-017021 | BOS-017021 |
| BOS-017022 - unnamed.eml | BOS-017022 | BOS-017024 |
| BOS-017025 - RE: Title IX Case Closed.eml | BOS-017025 | BOS-017027 |
| BOS-017028 - Re: Title IX Case Closed.eml | BOS-017028 | BOS-017032 |
| BOS-017033 - RE: Title IX Case Closed.eml | BOS-017033 | BOS-017034 |
| BOS-017035 - PM73appeal.docx | BOS-017035 | BOS-017035 |
| BOS-017036 - PM73appeal(1).docx | BOS-017036 | BOS-017036 |
| BOS-017037 - Fwd: Title IX Case Closed.eml | BOS-017037 | BOS-017037 |
| BOS-017038 - ATT00001.htm | BOS-017038 | BOS-017038 |
| BOS-017039 - pm-73.pdf | BOS-017039 | BOS-017052 |
| BOS-017054 - RE: Appeal Process.eml | BOS-017054 | BOS-017059 |
| BOS-017060 - Re: Notification and Meeting Request.eml | BOS-017060 | BOS-017063 |
| BOS-017064 - Notification and Meeting Request.eml | BOS-017064 | BOS-017065 |
| BOS-017066 - PM73-Title-IX-and-Sexual-Misconduct-Policy.pdf | BOS-017066 | BOS-017079 |
| BOS-017080 - FAQ_for_PM73.docx | BOS-017080 | BOS-017084 |
| BOS-017085 - RE: Notification and Meeting Request.eml | BOS-017085 | BOS-017086 |
| BOS-017087 - RE: Title IX Case Closed.eml | BOS-017087 | BOS-017089 |
| BOS-017090 - Title IX Case Closed.eml | BOS-017090 | BOS-017090 |
| BOS-017091 - pm-73.pdf | BOS-017091 | BOS-017104 |
| BOS-017105 - Re: Title IX Case Closed.eml | BOS-017105 | BOS-017108 |
| BOS-017109 - RE: Title IX Case Closed.eml | BOS-017109 | BOS-017111 |
| BOS-017112 - RE: Title IX Case Closed.eml | BOS-017112 | BOS-017113 |
| BOS-017114 - Re: Notification and Meeting Request.eml | BOS-017114 | BOS-017116 |
| BOS-017117 - RE: Title IX Case Closed.eml | BOS-017117 | BOS-017120 |
| BOS-017121 - RE: Title IX Case Closed.eml | BOS-017121 | BOS-017124 |
| BOS-017125 - RE: Title IX Case Closed.eml | BOS-017125 | BOS-017129 |

Exhibit 1 Page 67 of 218

| | | |
|---|---|---|
| BOS-017130 - RE: Title IX Case Closed.eml | BOS-017130 | BOS-017134 |
| BOS-017135 - NFLSU- By Position.eml | BOS-017135 | BOS-017135 |
| BOS-017136 - NFLSU  Position  List.docx | BOS-017136 | BOS-017137 |
| BOS-017138 - Re: Title IX Case Closed.eml | BOS-017138 | BOS-017139 |
| BOS-017140 - RE: Title IX Case Closed.eml | BOS-017140 | BOS-017141 |
| BOS-017142 - RE: Title IX Case Closed.eml | BOS-017142 | BOS-017145 |
| BOS-017146 - RE: Title IX Case Closed.eml | BOS-017146 | BOS-017149 |
| BOS-017150 - RE: Title IX Case Closed.eml | BOS-017150 | BOS-017151 |
| BOS-017152 - FW: Title IX Case Closed.eml | BOS-017152 | BOS-017153 |
| BOS-017154 - FW: Title IX Case Closed.eml | BOS-017154 | BOS-017155 |
| BOS-017156 - PM73appeal.docx | BOS-017156 | BOS-017156 |
| BOS-017157 - PM73appeal(1).docx | BOS-017157 | BOS-017157 |
| BOS-017158 - FW: Title IX Case Closed.eml | BOS-017158 | BOS-017158 |
| BOS-017159 - pm-73.pdf | BOS-017159 | BOS-017172 |
| BOS-017173 - FW: Title IX Case Closed.eml | BOS-017173 | BOS-017173 |
| BOS-017174 - pm-73.pdf | BOS-017174 | BOS-017187 |
| BOS-017188 - RE: Title IX Case Closed.eml | BOS-017188 | BOS-017190 |
| BOS-017191 - RE: Title IX Case Closed.eml | BOS-017191 | BOS-017194 |
| BOS-017195 - RE: Title IX Case Closed.eml | BOS-017195 | BOS-017198 |
| BOS-017199 - RE: Title IX Case Closed.eml | BOS-017199 | BOS-017203 |
| BOS-017204 - Re: Title IX Case Closed.eml | BOS-017204 | BOS-017208 |
| BOS-017209 - RE: Title IX Case Closed.eml | BOS-017209 | BOS-017213 |
| BOS-017214 - Appeal Process.eml | BOS-017214 | BOS-017218 |
| BOS-017219 - FW: Appeal Process.eml | BOS-017219 | BOS-017224 |
| BOS-017225 - RE: Appeal Process.eml | BOS-017225 | BOS-017230 |
| BOS-017231 - Re: Appeal Process.eml | BOS-017231 | BOS-017237 |
| BOS-017238 - Re: Meeting request.eml | BOS-017238 | BOS-017238 |
| BOS-017239 - Re: Meeting request.eml | BOS-017239 | BOS-017240 |
| BOS-017241 - Re: Meeting request.eml | BOS-017241 | BOS-017242 |
| BOS-017243 - Re: Meeting request.eml | BOS-017243 | BOS-017245 |
| BOS-017246 - Daily Report∕Tuesday, September 12th.eml | BOS-017246 | BOS-017249 |
| BOS-017250 - Daily  Report  9.12.17.pdf | BOS-017250 | BOS-017252 |
| BOS-017270 - Daily Report∕Wednesday, September 13th.eml | BOS-017270 | BOS-017272 |
| BOS-017273 - Daily  Report  9.13.17.pdf | BOS-017273 | BOS-017274 |
| BOS-017294 - Meeting request.eml | BOS-017294 | BOS-017294 |
| BOS-017295 - RE: Meeting request.eml | BOS-017295 | BOS-017296 |
| BOS-017297 - RE: Meeting request.eml | BOS-017297 | BOS-017298 |
| BOS-017299 - RE: Meeting request.eml | BOS-017299 | BOS-017300 |
| BOS-017301 - 10229.eml | BOS-017301 | BOS-017301 |
| BOS-017302 - IMG  2833.MOV | BOS-017302 | BOS-017302 |
| BOS-017303 - Re: Meeting request.eml | BOS-017303 | BOS-017303 |
| BOS-017304 - Re: Meeting request.eml | BOS-017304 | BOS-017305 |
| BOS-017306 - Re: Meeting request.eml | BOS-017306 | BOS-017307 |
| BOS-017308 - Re: Meeting request.eml | BOS-017308 | BOS-017310 |
| BOS-017311 - ▮▮▮▮ - DOE-MED - OLOLPG-0001-0403 - rcvd 09.13.2022.pdf | BOS-017311 | BOS-017713 |

Exhibit 1 Page 68 of 218

| | | |
|---|---|---|
| BOS-017714 - Hovis - HOVIS-MED - OHC-BAPTIST 0001-00008 - rcvd 10.04.2022.pdf | BOS-017714 | BOS-017721 |
| BOS-017722 - Lewis - LEWIS-MED - ROMANO 0001-0032 - rcvd 08.31.2022.pdf | BOS-017722 | BOS-017753 |
| December 21 2015 mangum meeting notes.pdf | | |
| email.pdf | | |
| January 2018 Summary Issue.pdf | | |
| mangum complaint fall 2014.pdf | | |
| BOS-017764 - Ashlyn Mize Medical Records Phelps Dunbar  Redacted.pdf | BOS-017764 | BOS-017836 |
| BOS-017837 - Calise Richardson Medical Records Phelps Dunbar  Redacted.pdf | BOS-017837 | BOS-018042 |
| BOS-018043 - Corinn Hovis Medical Records Phelps Dunbar  Redacted.pdf | BOS-018043 | BOS-018167 |
| BOS-018168 - Elisabeth Andries Medical Records Phelps Dunbar  Redacted.pdf | BOS-018168 | BOS-018203 |
| BOS-018204 - Jade Lewis Medical Records Phelps Dunbar  Redacted.pdf | BOS-018204 | BOS-018648 |
| BOS-018649 - Phelps Dunbar Billing.pdf | BOS-018649 | BOS-018765 |
| BOS-018766 - ███████ Medical Records Phelps Dunbar  Redacted.pdf | BOS-018766 | BOS-018876 |
| BOS-018877 - Samantha Brennan Medical Records Phelps Dunbar  Redacted.pdf | BOS-018877 | BOS-018917 |
| BOS-018918 - Sarah Beth Kitch Medical Records Phelps Dunbar  Redacted.pdf | BOS-018918 | BOS-018926 |
| BOS-018927 - Employee Town Hall video.mp4 | BOS-018927 | BOS-018927 |
| BOS-018928 - Employee Town Hall Transcript.pdf | BOS-018928 | BOS-018945 |
| BOS-018946 - Student Town Hall Transcript.pdf | BOS-018946 | BOS-018959 |
| BOS-018960 - Student Town Hall video.mp4 | BOS-018960 | BOS-018960 |
| BOS-018961 - 00192981 IR.pdf | BOS-018961 | BOS-018962 |
| BOS-018963 - 00192983 20200124-003.pdf | BOS-018963 | BOS-018963 |
| BOS-018964 - 00194302 Case Creation Sheet.pdf | BOS-018964 | BOS-018966 |
| BOS-018967 - 00194383 PleaseContactRespondent(Email).pdf | BOS-018967 | BOS-018982 |
| BOS-018983 - 00194455 LSUPD Report #20200124-003.pdf | BOS-018983 | BOS-018984 |
| BOS-018985 - 00198884 Case 20193248 Parrish Final Report.pdf | BOS-018985 | BOS-018994 |
| BOS-018995 - 00199006 PM73ViolationhasoccurredRespondent(Email).pdf | BOS-018995 | BOS-019021 |
| BOS-019022 - 00199019 PM73ViolationhasoccurredRespondent(Email).pdf | BOS-019022 | BOS-019023 |
| BOS-019024 - 00200025 Parrish FERPA waiver.pdf | BOS-019024 | BOS-019024 |
| BOS-019025 - 00200058 Parrish Appeal 20200312180525320.pdf | BOS-019025 | BOS-019025 |
| BOS-019026 - 00202549 Parish Appeal Notifcation.pdf | BOS-019026 | BOS-019028 |
| BOS-019029 - 00203600 Parish Substantive Appeal Memo20200318134028704 (002).pdf | BOS-019029 | BOS-019034 |
| BOS-019035 - 00203601 ChargeLetter(Email).pdf | BOS-019035 | BOS-019053 |
| BOS-019054 - 00204007 Email - Document #00204007.pdf | BOS-019054 | BOS-019055 |
| BOS-019056 - 00204224 SAAMeetingRescheduled(Email).pdf | BOS-019056 | BOS-019056 |
| BOS-019057 - 00204225 Email - Document #00204225.pdf | BOS-019057 | BOS-019060 |
| BOS-019061 - 00204385 Text message sent.msg | BOS-019061 | BOS-019061 |
| BOS-019062 - 00205400 CRF.html | BOS-019062 | BOS-019063 |
| BOS-019064 - 00205401 SAAAdminOutcomeLtr(Email).pdf | BOS-019064 | BOS-019079 |
| BOS-019080 - 00205403 CRF.html | BOS-019080 | BOS-019081 |
| BOS-019082 - 00205404 VictimOutcomeMemo(Memo).pdf | BOS-019082 | BOS-019097 |
| BOS-019098 - 00206544 Email - Document #00206544.pdf | BOS-019098 | BOS-019098 |
| BOS-019099 - 00206545 Letter.pdf | BOS-019099 | BOS-019100 |
| BOS-019101 - 00206546 2020-05-11 110056.pdf | BOS-019101 | BOS-019101 |
| BOS-019102 - 00206681 Email - Document #00206681.pdf | BOS-019102 | BOS-019103 |
| BOS-019104 - 00206696 Email - Document #00206696.pdf | BOS-019104 | BOS-019104 |

Exhibit 1 Page 69 of 218

| | | |
|---|---|---|
| BOS-019105 - 00206697 2020-05-11 110056.pdf | BOS-019105 | BOS-019105 |
| BOS-019106 - 00206752 Email - Document #00206752.pdf | BOS-019106 | BOS-019106 |
| BOS-019107 - 00206810 UHP Request.pdf | BOS-019107 | BOS-019107 |
| BOS-019108 - 00206813 SAADeclinedAccountabilityLtr(Email).pdf | BOS-019108 | BOS-019115 |
| BOS-019116 - 00206932 Email - Document #00206932.pdf | BOS-019116 | BOS-019117 |
| BOS-019118 - 00206983 Email - Document #00206983.pdf | BOS-019118 | BOS-019119 |
| BOS-019120 - 00207338 Email - Document #00207338.pdf | BOS-019120 | BOS-019121 |
| BOS-019122 - 00208392 Email From General Counsel.pdf | BOS-019122 | BOS-019123 |
| BOS-019124 - 00208393 Attached Letter from General Counsel.pdf | BOS-019124 | BOS-019124 |
| BOS-019125 - 00208395 UHP Request Denied(Email).pdf | BOS-019125 | BOS-019125 |
| BOS-019126 - 00208826 PeterParrishViewingMay1st2020.jpg | BOS-019126 | BOS-019126 |
| BOS-019127 - 2019324802 export.pdf | BOS-019127 | BOS-019132 |
| BOS-019133 - 00170501 Email - Document #00170501.pdf | BOS-019133 | BOS-019133 |
| BOS-019134 - 00162861 IR.pdf | BOS-019134 | BOS-019138 |
| BOS-019139 - 00162866 Case Creation Sheet.pdf | BOS-019139 | BOS-019140 |
| BOS-019141 - 00163468 PleaseContactRespondent(Email).pdf | BOS-019141 | BOS-019157 |
| BOS-019158 - 00164056 PM73ViolationhasoccurredRespondent(Email).pdf | BOS-019158 | BOS-019159 |
| BOS-019160 - 00164057 Case 20183333 Petit Final Report.pdf | BOS-019160 | BOS-019165 |
| BOS-019166 - 00164058 Rene Petit interview 5.20.19.pdf | BOS-019166 | BOS-019166 |
| BOS-019167 - 00166238 Petit Appeal Outcome Notification.pdf | BOS-019167 | BOS-019167 |
| BOS-019168 - 00166509 SAAInitialChargeLtr(Email).pdf | BOS-019168 | BOS-019186 |
| BOS-019187 - 00166527 SAAMeetingRescheduled(Email).pdf | BOS-019187 | BOS-019187 |
| BOS-019188 - 00166704 Email - Document #00166704.pdf | BOS-019188 | BOS-019188 |
| BOS-019190 - 00166706 Rene Petit Additional Doc SSF for SAA.docx | BOS-019190 | BOS-019191 |
| BOS-019192 - 00166707 Rene Petit Additional Doc.pdf | BOS-019192 | BOS-019192 |
| BOS-019193 - Rene Petit Additional Doc.docx | BOS-019193 | BOS-019194 |
| BOS-019195 - 00168846 CRF.html | BOS-019195 | BOS-019196 |
| BOS-019197 - 00168848 SAAAdminOutcomeLtr(Email).pdf | BOS-019197 | BOS-019214 |
| BOS-019215 - 00168849 SAAAdminOutcomeLtr(Email).pdf | BOS-019215 | BOS-019232 |
| BOS-019233 - 00168852 VictimOutcomeMemo(Memo).pdf | BOS-019233 | BOS-019250 |
| BOS-019251 - 00169294 UHP Requested Notification  (Email).pdf | BOS-019251 | BOS-019258 |
| BOS-019259 - 00169313 VictimUHPAcknowledged(Memo).pdf | BOS-019259 | BOS-019267 |
| BOS-019268 - 00170174 Scheduling UHP  Email.pdf | BOS-019268 | BOS-019268 |
| BOS-019269 - 00170415 SAAUHPScheduled(Email).pdf | BOS-019269 | BOS-019277 |
| BOS-019278 - 00170457 VictimUHPScheduled(Memo)(Email).pdf | BOS-019278 | BOS-019286 |
| BOS-019287 - 00171769 Updated Material Observers  Memo to Victims.pdf | BOS-019287 | BOS-019287 |
| BOS-019288 - 00173249 Petit, Rene FERPA.pdf | BOS-019288 | BOS-019288 |
| BOS-019289 - 00173308 UHP Follow UP  Email.pdf | BOS-019289 | BOS-019289 |
| BOS-019290 - 00173315 CRF.html | BOS-019290 | BOS-019291 |
| BOS-019292 - 00173317 SAAUHPOutcomeLtr(Email).pdf | BOS-019292 | BOS-019293 |
| BOS-019294 - 00173324 SAAUHPOutcomeLtr(Email).pdf | BOS-019294 | BOS-019295 |
| BOS-019296 - 00174054 Outcome letter to Barbara Reonas  Email.pdf | BOS-019296 | BOS-019296 |
| BOS-019297 - 00175946 DeanofStudentAppealStatus(Email).pdf | BOS-019297 | BOS-019297 |
| BOS-019298 - 00176794 Rene Petit Appeal  Final.docx | BOS-019298 | BOS-019298 |
| BOS-019299 - 00178249 DOSAppealDenied(Email).pdf | BOS-019299 | BOS-019300 |

Exhibit 1 Page 70 of 218

| | | |
|---|---|---|
| BOS-019301 - 00178250 VictimAppealOutcomeMemo(Memo).pdf | BOS-019301 | BOS-019302 |
| BOS-019303 - 00202117 Email - Document #00202117.pdf | BOS-019303 | BOS-019304 |
| BOS-019305 - 00219053 Email - Document #00219053.pdf | BOS-019305 | BOS-019306 |
| BOS-019307 - 00126544 Case Creation Sheet.pdf | BOS-019307 | BOS-019308 |
| BOS-019309 - 00126546 Case Creation Sheet.pdf | BOS-019309 | BOS-019310 |
| BOS-019311 - 00126937 CRF.html | BOS-019311 | BOS-019311 |
| BOS-019312 - 00127016 SAAInitialChargeLtr(Email).pdf | BOS-019312 | BOS-019316 |
| BOS-019317 - 00127023 SAAMeetingRescheduled(Email).pdf | BOS-019317 | BOS-019317 |
| BOS-019318 - 00127529 SAARequestToMeet(Email).pdf | BOS-019318 | BOS-019318 |
| BOS-019319.pdf | BOS-019319 | BOS-019319 |
| BOS-019320 - 00127621 Lewis, Jade  SSF.pdf | BOS-019320 | BOS-019320 |
| BOS-019321 - 00127850 Case Creation Sheet.pdf | BOS-019321 | BOS-019322 |
| BOS-019323 - 00127851 Case Creation Sheet.pdf | BOS-019323 | BOS-019324 |
| BOS-019325 - 00127852 SAARequestToMeet(Email).pdf | BOS-019325 | BOS-019325 |
| BOS-019326 - 00127855 SAAMeetingRescheduled(Email).pdf | BOS-019326 | BOS-019326 |
| BOS-019327 - 00127856 SAARequestToMeet(Email).pdf | BOS-019327 | BOS-019327 |
| BOS-019328 - 00127971 Case Creation Sheet.pdf | BOS-019328 | BOS-019329 |
| BOS-019330 - 00128099 PicturesofJadebruises.pdf | BOS-019330 | BOS-019333 |
| BOS-019334 - 00128100 SAARequestToMeet(Email).pdf | BOS-019334 | BOS-019334 |
| BOS-019335 - 00128104 SAAMeetingRescheduled(Email).pdf | BOS-019335 | BOS-019335 |
| BOS-019336 - 00128166 SAARequestToMeet(Email).pdf | BOS-019336 | BOS-019336 |
| BOS-019337 - 00128421 JadeLewisPictureStomach.JPEG | BOS-019337 | BOS-019337 |
| BOS-019338 - 00129228 SAAInterimSuspension- Class Only Restriction(Email).pdf | BOS-019338 | BOS-019352 |
| BOS-019353 - 00130210 SAAInterimSuspension(Email).pdf | BOS-019353 | BOS-019353 |
| BOS-019354 - 00130211 SAA Interim Suspension Notification(Email).pdf | BOS-019354 | BOS-019354 |
| BOS-019355 - 00130680 Attorney Request.pdf | BOS-019355 | BOS-019355 |
| BOS-019356.pdf | BOS-019356 | BOS-019357 |
| BOS-019358 - 00165474 SAAInitialChargeLtr(Email).pdf | BOS-019358 | BOS-019376 |
| BOS-019377 - 00165615 SAAMeetingRescheduled(Email).pdf | BOS-019377 | BOS-019377 |
| BOS-019378.pdf | BOS-019378 | BOS-019378 |
| BOS-019379 - 00165828 CRF.html | BOS-019379 | BOS-019380 |
| BOS-019381 - 00165829 SAAAdminOutcomeLtr(Email).pdf | BOS-019381 | BOS-019396 |
| BOS-019397 - 00165987 Attorney UHP Request.pdf | BOS-019397 | BOS-019397 |
| BOS-019398 - 00187413 VictimOutcomeMemo(Memo) Jade Lewis.pdf | BOS-019398 | BOS-019412 |
| BOS-019413 - 00164181 IR.pdf | BOS-019413 | BOS-019414 |
| BOS-019415 - 00164182 Case Creation Sheet.pdf | BOS-019415 | BOS-019416 |
| BOS-019417 - 00164184 Case Creation Sheet.pdf | BOS-019417 | BOS-019418 |
| BOS-019419 - 00164186 Case Creation Sheet.pdf | BOS-019419 | BOS-019420 |
| BOS-019421 - 00164187 SAAInitialChargeLtr(Email).pdf | BOS-019421 | BOS-019425 |
| BOS-019426 - 00164199 SAAInitialChargeLtr(Email).pdf | BOS-019426 | BOS-019430 |
| BOS-019431 - 00164283 SAAMeetingRescheduled(Email).pdf | BOS-019431 | BOS-019432 |
| BOS-019433 - 00164827 SSF  Schulte  Rebecca.pdf | BOS-019433 | BOS-019433 |
| BOS-019434 - 00164842 SAARequestToMeet(Email).pdf | BOS-019434 | BOS-019434 |
| BOS-019435 - 00164844 SAARequestToMeet(Email).pdf | BOS-019435 | BOS-019435 |
| BOS-019436 - 00165800 Case Creation Sheet.pdf | BOS-019436 | BOS-019437 |

Exhibit 1 Page 71 of 218

| | | |
|---|---|---|
| BOS-019438 - 00165809  CRF.html | BOS-019438 | BOS-019439 |
| BOS-019440 - 00165810  SAAAbsentiaOutcomeLtr(Email).pdf | BOS-019440 | BOS-019442 |
| BOS-019443 - 00165811  CRF.html | BOS-019443 | BOS-019443 |
| BOS-019444 - 00165817  SAAAdminOutcomeLtr(Email).pdf | BOS-019444 | BOS-019446 |
| BOS-019447 - 00183113  SAAOutcomeOutstanding(Email).pdf | BOS-019447 | BOS-019450 |
| BOS-019451 - 20184411  export.pdf | BOS-019451 | BOS-019477 |
| BOS-019478 - 20192819  export.pdf | BOS-019478 | BOS-019480 |
| BOS-019481.pdf | BOS-019481 | BOS-019574 |
| BOS-019575 - 00126545  Case Creation Sheet.pdf | BOS-019575 | BOS-019576 |
| BOS-019577 - 00127017  SAAInitialChargeLtr(Email).pdf | BOS-019577 | BOS-019581 |
| BOS-019582.pdf | BOS-019582 | BOS-019582 |
| BOS-019583 - 00128435  IR.pdf | BOS-019583 | BOS-019588 |
| BOS-019589 - 00128719  Arrest 20180816-015.pdf | BOS-019589 | BOS-019589 |
| BOS-019590 - 00129228  SAAInterimSuspension- Class Only Restriction(Email).pdf | BOS-019590 | BOS-019604 |
| BOS-019605 - 00130210  SAAInterimSuspension(Email).pdf | BOS-019605 | BOS-019605 |
| BOS-019606 - 00130680  Attorney Request.pdf | BOS-019606 | BOS-019606 |
| BOS-019607 - 00131287  PleaseContactRespondent(Email).pdf | BOS-019607 | BOS-019623 |
| BOS-019624.pdf | BOS-019624 | BOS-019626 |
| BOS-019627.pdf | BOS-019627 | BOS-019628 |
| BOS-019629 - 00165201  Appeal waive email.pdf | BOS-019629 | BOS-019629 |
| BOS-019630 - 00165474  SAAInitialChargeLtr(Email).pdf | BOS-019630 | BOS-019648 |
| BOS-019649 - 00165615  SAAMeetingRescheduled(Email).pdf | BOS-019649 | BOS-019649 |
| BOS-019650 - 00165828  CRF.html | BOS-019650 | BOS-019651 |
| BOS-019652 - 00165829  SAAAdminOutcomeLtr(Email).pdf | BOS-019652 | BOS-019667 |
| BOS-019668 - 00165987  Attorney UHP Request.pdf | BOS-019668 | BOS-019668 |
| BOS-019669 - 00166243  WBRZ Article Regarding Incident on 7.28.19.pdf | BOS-019669 | BOS-019670 |
| BOS-019671 - 2017360402  export.pdf | BOS-019671 | BOS-019682 |
| BOS-019683 - 10077.ics | BOS-019683 | BOS-019683 |
| BOS-019684 - Compliance Clearance.eml | BOS-019684 | BOS-019684 |
| BOS-019685 - MANDATORY Staff Education: Sexual Assault Prevention Training.eml | BOS-019685 | BOS-019685 |
| BOS-019686 - unnamed | BOS-019686 | BOS-019686 |
| BOS-019687 - Residential Life Handbook.eml | BOS-019687 | BOS-019688 |
| BOS-019689 - ResLife  Handbook  LivingOnCampus.pdf | BOS-019689 | BOS-019721 |
| BOS-019722 - The Discussion (SAAC Members).eml | BOS-019722 | BOS-019723 |
| BOS-019724 - The  Discussion  Questions.docx | BOS-019724 | BOS-019727 |
| BOS-019728 - The  Discussion  Slide.pptx | BOS-019728 | BOS-019732 |
| BOS-019733 - Re: LSU Student-Athletes (Year Two) - The Decision.eml | BOS-019733 | BOS-019734 |
| BOS-019736 - Life Skills Session & Gameplan Update.eml | BOS-019736 | BOS-019737 |
| BOS-019739 - Re: Follow Up.eml | BOS-019739 | BOS-019740 |
| BOS-019741 - RE: Follow Up.eml | BOS-019741 | BOS-019741 |
| BOS-019742 - 10010.ics | BOS-019742 | BOS-019742 |
| BOS-019743 - 10011.ics | BOS-019743 | BOS-019743 |
| BOS-019744 - Re: Follow Up.eml | BOS-019744 | BOS-019744 |
| BOS-019745 - [Maxient] Reassigned case 2018371701 ███████ eml | BOS-019745 | BOS-019745 |
| BOS-019746 - Re: Follow Up.eml | BOS-019746 | BOS-019747 |

Exhibit 1 Page 72 of 218

| | | |
|---|---|---|
| BOS-019748 - [Maxient] Letter pickup successful for 2018371701 ▬▬▬.eml | BOS-019748 | BOS-019748 |
| BOS-019749 - RE: Teacher not allowing Accommodations.eml | BOS-019749 | BOS-019750 |
| BOS-019751 - Tests.eml | BOS-019751 | BOS-019751 |
| BOS-019752 - Re: Teacher not allowing Accommodations.eml | BOS-019752 | BOS-019753 |
| BOS-019754 - Fwd: IE 3302 Sec 1. Andries.eml | BOS-019754 | BOS-019754 |
| BOS-019755 - disability  form.Andries.pdf | BOS-019755 | BOS-019755 |
| BOS-019756 - RE: Student testing without ALL accommodations.eml | BOS-019756 | BOS-019760 |
| BOS-019761 - Retroactive Drop Review.eml | BOS-019761 | BOS-019761 |
| BOS-019762 - Re: Introducing you.eml | BOS-019762 | BOS-019762 |
| BOS-019763 - Title IX Outreach.eml | BOS-019763 | BOS-019763 |
| BOS-019764 - Fw: Report Review/Results.eml | BOS-019764 | BOS-019765 |
| BOS-019766 - Fw: Title IX Outreach.eml | BOS-019766 | BOS-019767 |
| BOS-019768 - 2018333301PleaseContact.pdf | BOS-019768 | BOS-019783 |
| BOS-019784.eml | BOS-019784 | BOS-019784 |
| BOS-019785 - 2018333303VictimAppealOutcomeMemo.pdf | BOS-019785 | BOS-019786 |
| BOS-019787 - Fw: Regarding My Title IX Case.eml | BOS-019787 | BOS-019787 |
| BOS-019788 - ferpa-waiver-form.pdf | BOS-019788 | BOS-019788 |
| BOS-019789 - Re: Biweekly 3.eml | BOS-019789 | BOS-019789 |
| BOS-019790 - Disability  Form  S21.pdf | BOS-019790 | BOS-019790 |
| BOS-019791.eml | BOS-019791 | BOS-019791 |
| BOS-019792 - 2018333303VictimUHPScheduled(Memo).pdf | BOS-019792 | BOS-019800 |
| BOS-019801 - Fw: follow up on class.eml | BOS-019801 | BOS-019801 |
| BOS-019802 - 10005.ics | BOS-019802 | BOS-019802 |
| BOS-019803 - TIX Steering Report 4.2.20.xlsx | BOS-019803 | BOS-019803 |
| BOS-019804 - 10006.ics | BOS-019804 | BOS-019804 |
| BOS-019805 - 10007.ics | BOS-019805 | BOS-019805 |
| BOS-019806 - TIX Steering Report 4.16.20.xlsx | BOS-019806 | BOS-019806 |
| BOS-019807 - Contact.eml | BOS-019807 | BOS-019807 |
| BOS-019808 - Case #2019324802.eml | BOS-019808 | BOS-019808 |
| BOS-019809 - 10011.ics | BOS-019809 | BOS-019809 |
| BOS-019810 - Jade Lewis Case # 2017360401.eml | BOS-019810 | BOS-019810 |
| BOS-019811 - unnamed | BOS-019811 | BOS-019811 |
| BOS-019813 - 100a3.ics | BOS-019813 | BOS-019813 |
| BOS-019814 - TIX Steering Report 4.9.20.xlsx | BOS-019814 | BOS-019814 |
| BOS-019815 - 100a6.ics | BOS-019815 | BOS-019815 |
| BOS-019816 - 100a8.ics | BOS-019816 | BOS-019816 |
| BOS-019817 - 100ab.ics | BOS-019817 | BOS-019817 |
| BOS-019818 - 100ac.ics | BOS-019818 | BOS-019818 |
| BOS-019819 - [Maxient] IR #00019531 Dating Violence - North Hall (RC3) - 03/21/2019.eml | BOS-019819 | BOS-019820 |
| BOS-019821 - IR00019531.pdf | BOS-019821 | BOS-019822 |
| BOS-019823 - [Maxient] Reassigned case 2018333301 (Elisabeth Andries).eml | BOS-019823 | BOS-019823 |
| BOS-019824 - Case Mgmt Sheet.eml | BOS-019824 | BOS-019824 |
| BOS-019825 - Weekly  Case  Mgmt-2019-06-27  15-08.xlsx | BOS-019825 | BOS-019825 |
| BOS-019826 - [Maxient] IR #00024271 Sexual Misconduct - Miller Hall - 01/23/2020 2:00 AM.eml | BOS-019826 | BOS-019828 |
| BOS-019829 - IR00024271.pdf | BOS-019829 | BOS-019830 |

Exhibit 1 Page 73 of 218

| | | |
|---|---|---|
| BOS-019831 - Re: Contact.eml | BOS-019831 | BOS-019832 |
| BOS-019833 - Correspondence for Case (Peter Parrish).eml | BOS-019833 | BOS-019833 |
| BOS-019834 - 2019324802SAAAdminOutcomeLtr.pdf | BOS-019834 | BOS-019849 |
| BOS-019850 - Delivered: Case #2019324802.eml | BOS-019850 | BOS-019850 |
| BOS-019851 - unnamed.eml | BOS-019851 | BOS-019851 |
| BOS-019852 - Delivered: Case #2019324802.eml | BOS-019852 | BOS-019852 |
| BOS-019853 - unnamed.eml | BOS-019853 | BOS-019853 |
| BOS-019854 - [Maxient] IR #00015180 Dating Violence - West Campus Apartments - 06/18/2018 2:00 | BOS-019854 | BOS-019855 |
| BOS-019856 - IR00015180.pdf | BOS-019856 | BOS-019857 |
| BOS-019858 - [Maxient] IR #00015379 Dating Violence - Off-Campus - 08/13/2018.eml | BOS-019858 | BOS-019859 |
| BOS-019860 - IR00015379.pdf | BOS-019860 | BOS-019861 |
| BOS-019862 - 10090.eml | BOS-019862 | BOS-019863 |
| BOS-019864 - Correspondence for Case (Jade Lewis).eml | BOS-019864 | BOS-019864 |
| BOS-019865 - 2017360401SAA Interim Suspension Notification.pdf | BOS-019865 | BOS-019865 |
| BOS-019866 - [Maxient] IR #00017723 Sexual Misconduct - Off-Campus - 11/08/2018.eml | BOS-019866 | BOS-019867 |
| BOS-019868 - IR00017723.pdf | BOS-019868 | BOS-019869 |
| BOS-019870 - RE: Notification and Meeting Request.eml | BOS-019870 | BOS-019872 |
| BOS-019873 - [Maxient] Ping notification for 2018333301 (Elisabeth Andries).eml | BOS-019873 | BOS-019873 |
| BOS-019874 - Rene Petit.eml | BOS-019874 | BOS-019874 |
| BOS-019875 - Case 20183333 Petit Final Report.docx | BOS-019875 | BOS-019880 |
| BOS-019881 - RE: Contact.eml | BOS-019881 | BOS-019881 |
| BOS-019882 - Re: Contact.eml | BOS-019882 | BOS-019883 |
| BOS-019884 - Redact.eml | BOS-019884 | BOS-019884 |
| BOS-019885 - Case 20193248 Parrish Final Report.docx | BOS-019885 | BOS-019894 |
| BOS-019895 - Case 20193248 Parrish Final Report.pdf | BOS-019895 | BOS-019904 |
| BOS-019905 - RE: Link for meeting.eml | BOS-019905 | BOS-019905 |
| BOS-019906 - TIX Steering Report 3.26.20.xlsx | BOS-019906 | BOS-019906 |
| BOS-019907 - FW: TIX Steering & Case Management Meeting.eml | BOS-019907 | BOS-019908 |
| BOS-019909 - unnamed | BOS-019909 | BOS-019909 |
| BOS-019910 - TIX Steering Report 4.2.20.xlsx | BOS-019910 | BOS-019910 |
| BOS-019911 - FW: TIX Steering and Case Management.eml | BOS-019911 | BOS-019912 |
| BOS-019913 - unnamed | BOS-019913 | BOS-019913 |
| BOS-019914 - TIX Steering Report 4.16.20.xlsx | BOS-019914 | BOS-019914 |
| BOS-019915 - Re: Contacted again.eml | BOS-019915 | BOS-019919 |
| BOS-019920 - Jeffrey Scott's Zoom Meeting.eml | BOS-019920 | BOS-019920 |
| BOS-019921 - unnamed | BOS-019921 | BOS-019921 |
| BOS-019922 - RE: [Maxient] Ping notification for 2017339601 (Jade Lewis).eml | BOS-019922 | BOS-019922 |
| BOS-019923 - FW: Title 9 report from 2019.eml | BOS-019923 | BOS-019924 |
| BOS-019925 - 10045.eml | BOS-019925 | BOS-019926 |
| BOS-019927 - RE: Notification and Meeting Request.eml | BOS-019927 | BOS-019928 |
| BOS-019929 - Re: Notification and Meeting Request.eml | BOS-019929 | BOS-019931 |
| BOS-019932 - RE: Lewis Investigation.eml | BOS-019932 | BOS-019933 |
| BOS-019934 - Calise Richardson.pdf | BOS-019934 | BOS-019937 |
| BOS-019938 - Miriam Segar Proposal.pdf | BOS-019938 | BOS-019938 |
| BOS-019939 - Fwd: Lewis Investigation.eml | BOS-019939 | BOS-019940 |

Exhibit 1 Page 74 of 218

| | | |
|---|---|---|
| BOS-019941 - Calise Richardson.pdf | BOS-019941 | BOS-019944 |
| BOS-019945 - Miriam Segar Proposal.pdf | BOS-019945 | BOS-019945 |
| BOS-019946.eml | BOS-019946 | BOS-019946 |
| BOS-019947.pdf | BOS-019947 | BOS-019947 |
| BOS-019948.pdf | BOS-019948 | BOS-019948 |
| BOS-019949.pdf | BOS-019949 | BOS-019950 |
| BOS-019951.pdf | BOS-019951 | BOS-019958 |
| BOS-019959.pdf | BOS-019959 | BOS-019960 |
| BOS-019961.pdf | BOS-019961 | BOS-019966 |
| BOS-019967.docx | BOS-019967 | BOS-019967 |
| BOS-019968.docx | BOS-019968 | BOS-019968 |
| BOS-019969.pdf | BOS-019969 | BOS-019972 |
| BOS-019973.docx | BOS-019973 | BOS-019974 |
| BOS-019975.docx | BOS-019975 | BOS-019975 |
| BOS-019976.docx | BOS-019976 | BOS-019976 |
| BOS-019977.docx | BOS-019977 | BOS-019977 |
| BOS-019978.docx | BOS-019978 | BOS-019978 |
| BOS-019979 - Re: Email Request - TIX Investigation.eml | BOS-019979 | BOS-019981 |
| BOS-019982 - 10001.ics | BOS-019982 | BOS-019982 |
| BOS-019983 - TIX Steering Report 4.2.20.xlsx | BOS-019983 | BOS-019983 |
| BOS-019984 - 10005.ics | BOS-019984 | BOS-019984 |
| BOS-019985 - TIX Steering Report 4.9.20.xlsx | BOS-019985 | BOS-019985 |
| BOS-019986 - 10008.ics | BOS-019986 | BOS-019986 |
| BOS-019987 - TIX Steering Report 4.16.20.xlsx | BOS-019987 | BOS-019987 |
| BOS-019988 - Title IX Steering & Case Management.eml | BOS-019988 | BOS-019989 |
| BOS-019990 - unnamed | BOS-019990 | BOS-019990 |
| BOS-019991 - TIX Steering Report 4.9.20.xlsx | BOS-019991 | BOS-019991 |
| BOS-019992 - TIX Steering and Case Management.eml | BOS-019992 | BOS-019993 |
| BOS-019994 - unnamed | BOS-019994 | BOS-019994 |
| BOS-019995 - TIX Steering Report 4.16.20.xlsx | BOS-019995 | BOS-019995 |
| BOS-019996 - TIX Steering & Case Management Meeting.eml | BOS-019996 | BOS-019997 |
| BOS-019998 - unnamed | BOS-019998 | BOS-019998 |
| BOS-019999 - TIX Steering Report 4.2.20.xlsx | BOS-019999 | BOS-019999 |
| BOS-020000 - RE: [Maxient] Ping notification for 2017360401 (Jade Lewis).eml | BOS-020000 | BOS-020001 |
| BOS-020002 - TIX Steering and Case Management.eml | BOS-020002 | BOS-020003 |
| BOS-020004 - unnamed | BOS-020004 | BOS-020004 |
| BOS-020005 - TIX Steering Report 4.30.20.xlsx | BOS-020005 | BOS-020005 |
| BOS-020006 - Correspondence for Case (Peter Parrish).eml | BOS-020006 | BOS-020006 |
| BOS-020007 - 2019324802SAAAdminOutcomeLtr.pdf | BOS-020007 | BOS-020022 |
| BOS-020023 - FW: Contact with Someone.eml | BOS-020023 | BOS-020025 |
| BOS-020026 - Correspondence for Case (Peter Parrish).eml | BOS-020026 | BOS-020026 |
| BOS-020027 - 2019324802SAAAdminOutcomeLtr.pdf | BOS-020027 | BOS-020042 |
| BOS-020043 - RE: Contact with Someone.eml | BOS-020043 | BOS-020045 |
| BOS-020046 - RE: Contacted again.eml | BOS-020046 | BOS-020050 |
| BOS-020051 - RE: Contacted again.eml | BOS-020051 | BOS-020055 |

Exhibit 1 Page 75 of 218

| | | |
|---|---|---|
| BOS-020056 - [Maxient] IR #00015379 Dating Violence - Off-Campus - 08/13/2018.eml | BOS-020056 | BOS-020057 |
| BOS-020058 - IR00015379.pdf | BOS-020058 | BOS-020059 |
| BOS-020060 - [Maxient] IR #00015391 Dating Violence - Off-Campus - 08/14/2018 9:30 AM.eml | BOS-020060 | BOS-020061 |
| BOS-020062 - IR00015391.pdf | BOS-020062 | BOS-020063 |
| BOS-020064 - Correspondence for Case (Jade Lewis).eml | BOS-020064 | BOS-020064 |
| BOS-020065 - 2017360401SAA Interim Suspension Notification.pdf | BOS-020065 | BOS-020065 |
| BOS-020066 - FW: Title 9 report from 2019.eml | BOS-020066 | BOS-020067 |
| BOS-020068 - 10036.eml | BOS-020068 | BOS-020069 |
| BOS-020070 - Final Report Redacted.pdf | BOS-020070 | BOS-020075 |
| BOS-020076 - [Maxient] IR #00016614 Dating Violence - Off-Campus - 10/01/2018.eml | BOS-020076 | BOS-020077 |
| BOS-020078 - IR00016614.pdf | BOS-020078 | BOS-020079 |
| BOS-020080 - RE: [Maxient] Ping notification for 2018113301 (Calise Richardson).eml | BOS-020080 | BOS-020080 |
| BOS-020081 - TIX Case report.eml | BOS-020081 | BOS-020081 |
| BOS-020082 - Title IX Committee Mtg 10.18.18.xlsx | BOS-020082 | BOS-020082 |
| BOS-020083 - [Maxient] IR #00017723 Sexual Misconduct - Off-Campus - 11/08/2018.eml | BOS-020083 | BOS-020084 |
| BOS-020085 - IR00017723.pdf | BOS-020085 | BOS-020086 |
| BOS-020087 - Sharon Lewis report.eml | BOS-020087 | BOS-020087 |
| BOS-020088 - Lewis Final report.docx | BOS-020088 | BOS-020093 |
| BOS-020094 - RE: Email Request - TIX Investigation.eml | BOS-020094 | BOS-020095 |
| BOS-020096 - [Maxient] IR #00015180 Dating Violence - West Campus Apartments - 06/18/2018 2:0( | BOS-020096 | BOS-020097 |
| BOS-020098 - IR00015180.pdf | BOS-020098 | BOS-020099 |
| BOS-020100 - [Maxient] IR #00018585 Dating Violence - On-Campus, Non Building - 01/28/2019 3:00 | BOS-020100 | BOS-020101 |
| BOS-020102 - IR00018585.pdf | BOS-020102 | BOS-020103 |
| BOS-020104 - Case #20180618-001 Lewis, Jade.eml | BOS-020104 | BOS-020104 |
| BOS-020105 - 20180618-001.pdf | BOS-020105 | BOS-020105 |
| BOS-020106 - [Maxient] IR #00019531 Dating Violence - North Hall (RC3) - 03/21/2019.eml | BOS-020106 | BOS-020107 |
| BOS-020108 - IR00019531.pdf | BOS-020108 | BOS-020109 |
| BOS-020110 - [Maxient] IR #00020918 Stalking - On-Campus, Non Building - 08/27/2019.eml | BOS-020110 | BOS-020111 |
| BOS-020112 - IR00020918.pdf | BOS-020112 | BOS-020112 |
| BOS-020113 - Correspondence for Case (Rene Petit).eml | BOS-020113 | BOS-020113 |
| BOS-020114 - 2018333303SAAUHPOutcomeLtr.pdf | BOS-020114 | BOS-020115 |
| BOS-020116 - RE: [Maxient] Ping notification for 2017360401 (Jade Lewis).eml | BOS-020116 | BOS-020117 |
| BOS-020118 - Correspondence for Case (Rene Petit).eml | BOS-020118 | BOS-020118 |
| BOS-020119 - 2018333303SAAAdminOutcomeLtr.pdf | BOS-020119 | BOS-020136 |
| BOS-020137 - Correspondence for Case (Rene Petit).eml | BOS-020137 | BOS-020137 |
| BOS-020138 - 2018333303SAAAdminOutcomeLtr.pdf | BOS-020138 | BOS-020155 |
| BOS-020156 - TIX Steering & Case Management Meeting.eml | BOS-020156 | BOS-020157 |
| BOS-020158 - unnamed | BOS-020158 | BOS-020158 |
| BOS-020159 - TIX Steering Report 4.2.20.xlsx | BOS-020159 | BOS-020159 |
| BOS-020160 - 1000b.ics | BOS-020160 | BOS-020160 |
| BOS-020161 - TIX Steering Report 4.2.20.xlsx | BOS-020161 | BOS-020161 |
| BOS-020162 - 1000c.ics | BOS-020162 | BOS-020162 |
| BOS-020163 - TIX Steering Report 4.9.20.xlsx | BOS-020163 | BOS-020163 |
| BOS-020164 - 1000d.ics | BOS-020164 | BOS-020164 |
| BOS-020165 - TIX Steering Report 4.16.20.xlsx | BOS-020165 | BOS-020165 |

Exhibit 1 Page 76 of 218

| | | |
|---|---|---|
| BOS-020166 - 1000e.ics | BOS-020166 | BOS-020166 |
| BOS-020167 - TIX Steering Report 4.23.20.xlsx | BOS-020167 | BOS-020167 |
| BOS-020168 - 1000f.ics | BOS-020168 | BOS-020168 |
| BOS-020169 - TIX Steering Report 4.30.20.xlsx | BOS-020169 | BOS-020169 |
| BOS-020170 - [Maxient] Ping notification for 2018371701 ████ eml | BOS-020170 | BOS-020170 |
| BOS-020171 - Title IX Investigation Status.eml | BOS-020171 | BOS-020171 |
| BOS-020172 - Re: Appointment.eml | BOS-020172 | BOS-020174 |
| BOS-020175 - Re: Appointment.eml | BOS-020175 | BOS-020178 |
| BOS-020179 - [Maxient] Ping notification for 2018371701 ████ eml | BOS-020179 | BOS-020179 |
| BOS-020180 - Annual Security and Fire Safety Report – 2018.eml | BOS-020180 | BOS-020180 |
| BOS-020181 - 2017 Fall WGS 2500 for Dana Berkowitz: Re: Sexual Violence.eml | BOS-020181 | BOS-020181 |
| BOS-020182 - RE: IE 4113.eml | BOS-020182 | BOS-020182 |
| BOS-020183 - Disability Services Examination Request Form.eml | BOS-020183 | BOS-020183 |
| BOS-020184 - Disability Services Examination Request Form.eml | BOS-020184 | BOS-020184 |
| BOS-020185 - Disability Services Examination Request Form.eml | BOS-020185 | BOS-020185 |
| BOS-020186 - IE 4113.eml | BOS-020186 | BOS-020186 |
| BOS-020188 - RE: [Maxient] IR #00020039 Students in Crisis, Distress, or Exhibiting Concerning Behav | BOS-020188 | BOS-020190 |
| BOS-020191 - Missing Golf Cart Key.eml | BOS-020191 | BOS-020191 |
| BOS-020192 - FW: Alpha Phi Promo Video.eml | BOS-020192 | BOS-020193 |
| BOS-020194 - RE: Alpha Phi Promo Video.eml | BOS-020194 | BOS-020196 |
| BOS-020197 - MANDATORY COMPLIANCE SEMINAR 9-14-16.eml | BOS-020197 | BOS-020198 |
| BOS-020199 - RE: MANDATORY COMPLIANCE SEMINAR 9-14-16.eml | BOS-020199 | BOS-020201 |
| BOS-020202 - Tickets.eml | BOS-020202 | BOS-020202 |
| BOS-020203 - RE: Tickets.eml | BOS-020203 | BOS-020203 |
| BOS-020204 - Re: Tickets.eml | BOS-020204 | BOS-020204 |
| BOS-020205 - RE: Tickets.eml | BOS-020205 | BOS-020206 |
| BOS-020207 - Florida vs LSU.eml | BOS-020207 | BOS-020207 |
| BOS-020208 - RE: Florida vs LSU.eml | BOS-020208 | BOS-020208 |
| BOS-020209 - Re: Florida vs LSU.eml | BOS-020209 | BOS-020209 |
| BOS-020210 - Re: Florida vs LSU.eml | BOS-020210 | BOS-020210 |
| BOS-020211 - Re: Southern miss tickets.eml | BOS-020211 | BOS-020211 |
| BOS-020212 - FW: Southern miss tickets.eml | BOS-020212 | BOS-020213 |
| BOS-020214 - Southern miss tickets.eml | BOS-020214 | BOS-020214 |
| BOS-020215 - Re: Florida vs LSU.eml | BOS-020215 | BOS-020215 |
| BOS-020216 - RE: Southern miss tickets.eml | BOS-020216 | BOS-020217 |
| BOS-020218 - Re: Southern miss tickets.eml | BOS-020218 | BOS-020219 |
| BOS-020220 - FW: Southern miss tickets.eml | BOS-020220 | BOS-020221 |
| BOS-020222 - RE: Southern miss tickets.eml | BOS-020222 | BOS-020223 |
| BOS-020224 - Re: Southern miss tickets.eml | BOS-020224 | BOS-020226 |
| BOS-020227 - Ole miss.eml | BOS-020227 | BOS-020227 |
| BOS-020228 - Fwd: Ole miss.eml | BOS-020228 | BOS-020228 |
| BOS-020229 - Re: Ole miss.eml | BOS-020229 | BOS-020229 |
| BOS-020230 - Re: Ole miss.eml | BOS-020230 | BOS-020230 |
| BOS-020231 - RE: Ole miss.eml | BOS-020231 | BOS-020231 |
| BOS-020232 - Re: Ole miss.eml | BOS-020232 | BOS-020233 |

Exhibit 1 Page 77 of 218

| | | |
|---|---|---|
| BOS-020234 - Fwd: Ole miss.eml | BOS-020234 | BOS-020235 |
| BOS-020236 - Re: Ole miss.eml | BOS-020236 | BOS-020236 |
| BOS-020237 - Alabama game.eml | BOS-020237 | BOS-020237 |
| BOS-020238 - Re: Alabama game.eml | BOS-020238 | BOS-020238 |
| BOS-020239 - Re: Alabama game.eml | BOS-020239 | BOS-020239 |
| BOS-020240 - Re: Ole miss.eml | BOS-020240 | BOS-020241 |
| BOS-020242 - RE: Wine and Cupcake Jewelry Show 11/14/16.eml | BOS-020242 | BOS-020243 |
| BOS-020244 - Reminder: Wine and Cupcake Jewelry Show 11/14/16.eml | BOS-020244 | BOS-020245 |
| BOS-020246 - Re: Reminder: Wine and Cupcake Jewelry Show 11/14/16.eml | BOS-020246 | BOS-020247 |
| BOS-020248 - Wine and Cupcake Jewelry Show 11/14/16.eml | BOS-020248 | BOS-020250 |
| BOS-020251 - Office Christmas Party.eml | BOS-020251 | BOS-020252 |
| BOS-020253 - RE: Official Visit Recruiting Meeting 12-9-16.eml | BOS-020253 | BOS-020254 |
| BOS-020255 - Weekend Itinerary 12/9/16-12/11/16.eml | BOS-020255 | BOS-020257 |
| BOS-020258 - MASTER - Official Visit Itinerary 12-9 12-11.docx | BOS-020258 | BOS-020259 |
| BOS-020261 - RE: Weekend Itinerary 12/9/16-12/11/16.eml | BOS-020261 | BOS-020264 |
| BOS-020265 - MASTER - Official Visit Itinerary 12-9 12-11.docx | BOS-020265 | BOS-020266 |
| BOS-020267 - Weekend Itinerary 12/9/16-12/11/16.eml | BOS-020267 | BOS-020269 |
| BOS-020273 - Official Visit Recruiting Meeting 1-13-17.eml | BOS-020273 | BOS-020275 |
| BOS-020276 - Reminder: Official Visit Recruiting Meeting 1-13-17.eml | BOS-020276 | BOS-020279 |
| BOS-020280 - MASTER - Official Visit Itinerary 1-13 1-15.docx | BOS-020280 | BOS-020281 |
| BOS-020283 - FW: Weight Room Rules.eml | BOS-020283 | BOS-020284 |
| BOS-020285 - RE: Alpha Phi Promo Video.eml | BOS-020285 | BOS-020286 |
| BOS-020287 - FW: MANDATORY COMPLIANCE SEMINAR 9-14-16.eml | BOS-020287 | BOS-020287 |
| BOS-020288 - FW: Tickets.eml | BOS-020288 | BOS-020288 |
| BOS-020289 - FW: Tickets.eml | BOS-020289 | BOS-020289 |
| BOS-020290 - RE: Tickets.eml | BOS-020290 | BOS-020291 |
| BOS-020292 - RE: Florida vs LSU.eml | BOS-020292 | BOS-020292 |
| BOS-020293 - RE: Florida vs LSU.eml | BOS-020293 | BOS-020293 |
| BOS-020294 - RE: Southern miss tickets.eml | BOS-020294 | BOS-020294 |
| BOS-020295 - RE: Southern miss tickets.eml | BOS-020295 | BOS-020296 |
| BOS-020297 - FW: Southern miss tickets.eml | BOS-020297 | BOS-020298 |
| BOS-020299 - RE: Southern miss tickets.eml | BOS-020299 | BOS-020300 |
| BOS-020301 - FW: Southern miss tickets.eml | BOS-020301 | BOS-020302 |
| BOS-020303 - RE: Southern miss tickets.eml | BOS-020303 | BOS-020305 |
| BOS-020306 - Fwd: Ole miss.eml | BOS-020306 | BOS-020306 |
| BOS-020307 - Re: Ole miss.eml | BOS-020307 | BOS-020307 |
| BOS-020308 - Re: Ole miss.eml | BOS-020308 | BOS-020309 |
| BOS-020310 - Re: Alabama game.eml | BOS-020310 | BOS-020310 |
| BOS-020311 - Fwd: Ole miss.eml | BOS-020311 | BOS-020312 |
| BOS-020313 - Re: Alabama game.eml | BOS-020313 | BOS-020313 |
| BOS-020314 - Re: MANDATORY Educational Training.eml | BOS-020314 | BOS-020315 |
| BOS-020316 - Re: MANDATORY Educational Training.eml | BOS-020316 | BOS-020318 |
| BOS-020319 - 10003.ics | BOS-020319 | BOS-020319 |
| BOS-020320 - 10004.ics | BOS-020320 | BOS-020320 |
| BOS-020321 - 10005.ics | BOS-020321 | BOS-020321 |

Exhibit 1 Page 78 of 218

| | | |
|---|---|---|
| BOS-020322 - 10006.ics | BOS-020322 | BOS-020322 |
| BOS-020323 - 10007.ics | BOS-020323 | BOS-020323 |
| BOS-020324 - 10008.ics | BOS-020324 | BOS-020324 |
| BOS-020325 - 10009.ics | BOS-020325 | BOS-020325 |
| BOS-020326 - 1000a.ics | BOS-020326 | BOS-020326 |
| BOS-020327 - 1000b.ics | BOS-020327 | BOS-020327 |
| BOS-020328 - 1000c.ics | BOS-020328 | BOS-020328 |
| BOS-020329 - 1000d.ics | BOS-020329 | BOS-020329 |
| BOS-020330 - 1000e.ics | BOS-020330 | BOS-020330 |
| BOS-020331 - 1000f.ics | BOS-020331 | BOS-020331 |
| BOS-020333 - FW: Dexcomm Messages.eml | BOS-020333 | BOS-020333 |
| BOS-020334 - Referral Information.eml | BOS-020334 | BOS-020334 |
| BOS-020335 - SA Summer Speaker.eml | BOS-020335 | BOS-020337 |
| BOS-020338 - TOMORROW: TUESDAY, JULY 8 SA Summer Speaker.eml | BOS-020338 | BOS-020341 |
| BOS-020342 - [evforum] Updated EVS Program for San Francisco.eml | BOS-020342 | BOS-020347 |
| BOS-020348 - SV: Our EVS panel Mysticism and Politics in Voegelin's Philosophy.eml | BOS-020348 | BOS-020349 |
| BOS-020350 - Re: DEPARTMENT MEETING Wed., 8/22, noon - with Provost Bell.eml | BOS-020350 | BOS-020352 |
| BOS-020353 - Re: Wall Street Journal Campus Visit Aug. 29 Wed.eml | BOS-020353 | BOS-020356 |
| BOS-020357 - Fwd: Moore Fellow.eml | BOS-020357 | BOS-020357 |
| BOS-020360 - RE: Ambassador Palous' lecture cancelled because of the storm.eml | BOS-020360 | BOS-020361 |
| BOS-020362 - Re: Palous.eml | BOS-020362 | BOS-020362 |
| BOS-020363 - RE: Transport for Eric Voegelin Society on Sat. 10/20/2012.eml | BOS-020363 | BOS-020365 |
| BOS-020366 - RE: Eric Voegelin Society conference.eml | BOS-020366 | BOS-020366 |
| BOS-020367 - Re: invoices.eml | BOS-020367 | BOS-020368 |
| BOS-020369 - RE: Coreys paper.eml | BOS-020369 | BOS-020371 |
| BOS-020372 - RE: Czech Revolutionary at LSU.eml | BOS-020372 | BOS-020373 |
| BOS-020374 - RE: Transport for Eric Voegelin Society on Sat..eml | BOS-020374 | BOS-020375 |
| BOS-020376 - RE: Coreys paper.eml | BOS-020376 | BOS-020377 |
| BOS-020378 - Re: folders+.eml | BOS-020378 | BOS-020381 |
| BOS-020382 - [evforum] Oct 20 EVS Meeting Schedule (Redux) in Baton Rouge.eml | BOS-020382 | BOS-020383 |
| BOS-020384 - Re: folders+.eml | BOS-020384 | BOS-020385 |
| BOS-020386 - Re: Poster Design: EVS at LSU.eml | BOS-020386 | BOS-020390 |
| BOS-020391 - Re: Eric Voegelin Society Redux, Oct. 19-21, PROGRAM.eml | BOS-020391 | BOS-020392 |
| BOS-020393 - Re: EVS in LSU.eml | BOS-020393 | BOS-020393 |
| BOS-020394 - Re: Eric Voegeln Society day at LSU?.eml | BOS-020394 | BOS-020400 |
| BOS-020401 - SV: Thinking of you!.eml | BOS-020401 | BOS-020403 |
| BOS-020404 - General Exam Questions for Sarah-Beth Vosburg.eml | BOS-020404 | BOS-020404 |
| BOS-020405 - CORRECTION Re: General Exam Questions for Sarah-Beth Vosburg.eml | BOS-020405 | BOS-020405 |
| BOS-020406 - RE: Sarah Beth Vosburg Written Exams.eml | BOS-020406 | BOS-020406 |
| BOS-020407 - FW: Sarah Beth Vosburg Written Exams.eml | BOS-020407 | BOS-020407 |
| BOS-020408 - Sarah Beth Oral Exam.eml | BOS-020408 | BOS-020408 |
| BOS-020409 - Sarah  Beth's.General  Exam  Request.Ph.D&MA..pdf | BOS-020409 | BOS-020410 |
| BOS-020411 - Sarah Beth's Political Theory Exam.eml | BOS-020411 | BOS-020411 |
| BOS-020441 - VosburgGenExam.Political  Theory.(Nov2012).pdf | BOS-020441 | BOS-020443 |
| BOS-020444 - FW: Sarah Beth Vosburg Written Exams.eml | BOS-020444 | BOS-020444 |

Exhibit 1 Page 79 of 218

| | | |
|---|---|---|
| BOS-020445 - Re: Palous Medal.eml | BOS-020445 | BOS-020446 |
| BOS-020447 - Fwd: Balfour medallion.eml | BOS-020447 | BOS-020447 |
| BOS-020448 - Re: FW: Balfour medallion.eml | BOS-020448 | BOS-020450 |
| BOS-020451 - RE: Palous Lecture Announcement.eml | BOS-020451 | BOS-020452 |
| BOS-020453 - Re: FW: Balfour medallion.eml | BOS-020453 | BOS-020455 |
| BOS-020456 - Re: Palous Lecture Announcement.eml | BOS-020456 | BOS-020456 |
| BOS-020457 - Re: FW: Balfour medallion.eml | BOS-020457 | BOS-020460 |
| BOS-020461 - Re: FW: Balfour medallion.eml | BOS-020461 | BOS-020464 |
| BOS-020465 - Re: Engraved.eml | BOS-020465 | BOS-020465 |
| BOS-020466 - Re: Medals.eml | BOS-020466 | BOS-020467 |
| BOS-020468 - Re: Book.eml | BOS-020468 | BOS-020468 |
| BOS-020469 - Re: Next Friday.eml | BOS-020469 | BOS-020470 |
| BOS-020531 - Re: one more!.eml | BOS-020531 | BOS-020532 |
| BOS-020533 - Philadelphia Society Fall Meeting.eml | BOS-020533 | BOS-020537 |
| BOS-020538 - RE: Promise.eml | BOS-020538 | BOS-020538 |
| BOS-020539 - Philadelphia Society Fall Meeting.eml | BOS-020539 | BOS-020543 |
| BOS-020544 - Re: Your favourite panel.eml | BOS-020544 | BOS-020544 |
| BOS-020547 - Philly Soc presentation (almost).eml | BOS-020547 | BOS-020547 |
| BOS-020563 - Well done.eml | BOS-020563 | BOS-020564 |
| BOS-020565 - Louisiana Adventures.eml | BOS-020565 | BOS-020565 |
| BOS-020566 - Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020566 | BOS-020567 |
| BOS-020568 - Sarah Beth Vosburg Final Exam.eml | BOS-020568 | BOS-020568 |
| BOS-020569 - Hello from Tokyo!.eml | BOS-020569 | BOS-020569 |
| BOS-020570 - Request for Updates to Rec Letter.eml | BOS-020570 | BOS-020570 |
| BOS-020571 - The Roots of John Adams's Political Science (by sbk).eml | BOS-020571 | BOS-020571 |
| BOS-020572 - Travel Award from EVS?.eml | BOS-020572 | BOS-020572 |
| BOS-020573 - Re: FW: New Title Alert - Tocqueville's Voyages.eml | BOS-020573 | BOS-020577 |
| BOS-020578 - FW: Revised Graduate Student List 1929 to Present.eml | BOS-020578 | BOS-020578 |
| BOS-020579 - Graduate Student List 1929-Present.Date Graduated.doc | BOS-020579 | BOS-020641 |
| BOS-020642 - Website/Job application.eml | BOS-020642 | BOS-020642 |
| BOS-020643 - Re: Letter of Reference.eml | BOS-020643 | BOS-020644 |
| BOS-020645 - SBK CV 7-2015.pdf | BOS-020645 | BOS-020650 |
| BOS-020651 - Rec Letter Requests Princeton and Vanderbilt.eml | BOS-020651 | BOS-020651 |
| BOS-020652 - Re: Letter of Reference.eml | BOS-020652 | BOS-020653 |
| BOS-020654 - Greetings.eml | BOS-020654 | BOS-020654 |
| BOS-020655 - Letters of Recommendation.eml | BOS-020655 | BOS-020655 |
| BOS-020656 - Applications.eml | BOS-020656 | BOS-020657 |
| BOS-020658 - Recommendation Letters for Mellon Postdoctoral Fellowship.eml | BOS-020658 | BOS-020658 |
| BOS-020659 - Sarah Beth Letter for Harvard Fellow.eml | BOS-020659 | BOS-020659 |
| BOS-020660 - Sarah Beth Kitch.LOR.Sandoz.Harvard.pdf | BOS-020660 | BOS-020660 |
| BOS-020661 - University of Chicago - University of Chicago Harper & Schmidt Teaching Fellowship.em | BOS-020661 | BOS-020661 |
| BOS-020662 - Assistant Professor of Political Science and International Relations.eml | BOS-020662 | BOS-020662 |
| BOS-020663 - [evforum] EVS 2017 APSA Program [1 Attachment].eml | BOS-020663 | BOS-020681 |
| BOS-020688 - Fox News Op-Ed: DeVos' new sexual assault rules will restore fairness.eml | BOS-020688 | BOS-020692 |
| BOS-020693 - RE: Your favourite panel.eml | BOS-020693 | BOS-020693 |

Exhibit 1 Page 80 of 218

| | | |
|---|---|---|
| BOS-020694 - RE: Comfirm for videography.eml | BOS-020694 | BOS-020695 |
| BOS-020696 - RE: Baton Rouge.eml | BOS-020696 | BOS-020696 |
| BOS-020697 - RE: Your favourite panel.eml | BOS-020697 | BOS-020697 |
| BOS-020698 - FW: Baton Rouge.eml | BOS-020698 | BOS-020698 |
| BOS-020699 - RE: visit.eml | BOS-020699 | BOS-020699 |
| BOS-020700 - RE: Newsletter.eml | BOS-020700 | BOS-020700 |
| BOS-020701 - RE: Plans for Tuesday - Promise at LSU.eml | BOS-020701 | BOS-020704 |
| BOS-020705 - RE: Newsletter.eml | BOS-020705 | BOS-020705 |
| BOS-020706 - FW: Well done.eml | BOS-020706 | BOS-020707 |
| BOS-020708 - RE: Philly Soc presentation (almost).eml | BOS-020708 | BOS-020708 |
| BOS-020709 - FW: Sponsoring Guests for Membership in the Philadelphia Society.eml | BOS-020709 | BOS-020711 |
| BOS-020714 - 2014  MEMBERSHIP  APPLICATION  bylaws  doc.doc | BOS-020714 | BOS-020715 |
| BOS-020716 - RE: New from C. S. Lewis.eml | BOS-020716 | BOS-020718 |
| BOS-020719 - RE: Well done.eml | BOS-020719 | BOS-020720 |
| BOS-020721 - RE: Tom D'Andrea Request to Visit.eml | BOS-020721 | BOS-020722 |
| BOS-020723 - RE: University jobs in Political Science - General, and other related areas.eml | BOS-020723 | BOS-020732 |
| BOS-020733 - RE: Philly Soc - Vosburg (long version, draft).eml | BOS-020733 | BOS-020733 |
| BOS-020734 - RE: Slightly Cleaned Up.eml | BOS-020734 | BOS-020734 |
| BOS-020735 - RE: Slightly Cleaned Up.eml | BOS-020735 | BOS-020736 |
| BOS-020737 - RE: University jobs in Political Science - General, and other related areas.eml | BOS-020737 | BOS-020747 |
| BOS-020748 - RE: Update.eml | BOS-020748 | BOS-020748 |
| BOS-020749 - RE: Slightly Cleaned Up.eml | BOS-020749 | BOS-020750 |
| BOS-020751 - RE: NEWSLETTER Supplement.eml | BOS-020751 | BOS-020752 |
| BOS-020753 - RE: Slightly Cleaned Up.eml | BOS-020753 | BOS-020755 |
| BOS-020756 - FW: Journal of Universal Rejection.eml | BOS-020756 | BOS-020756 |
| BOS-020757 - RE: Slightly Cleaned Up.eml | BOS-020757 | BOS-020758 |
| BOS-020759 - RE: FOR RICOH - EVS Newsletter 10/14.eml | BOS-020759 | BOS-020759 |
| BOS-020760 - RE: Friday.eml | BOS-020760 | BOS-020761 |
| BOS-020762 - RE: EVS Mailing List Addition.eml | BOS-020762 | BOS-020762 |
| BOS-020763 - RE: Syse Poster.eml | BOS-020763 | BOS-020763 |
| BOS-020764 - FW: Philly Soc - Audio.eml | BOS-020764 | BOS-020765 |
| BOS-020766 - RE: Print Order for EVS.eml | BOS-020766 | BOS-020766 |
| BOS-020767 - RE: Syse at LSU.eml | BOS-020767 | BOS-020767 |
| BOS-020768 - FW: Philly Soc - Audio.eml | BOS-020768 | BOS-020769 |
| BOS-020770 - RE: EVENTS IN H&SS, Oct. 28-Nov. 4.eml | BOS-020770 | BOS-020773 |
| BOS-020774 - RE: Syse at LSU - Poster for Review.eml | BOS-020774 | BOS-020774 |
| BOS-020775 - RE: EVENTS IN H&SS, Oct. 28-Nov. 4.eml | BOS-020775 | BOS-020778 |
| BOS-020779 - RE: Philly Soc - Vosburg (long version, draft).eml | BOS-020779 | BOS-020781 |
| BOS-020782 - RE: Update.eml | BOS-020782 | BOS-020782 |
| BOS-020783 - FW: Syse at LSU - Poster for Review.eml | BOS-020783 | BOS-020783 |
| BOS-020785 - RE: Philly Soc - Vosburg (long version, draft).eml | BOS-020785 | BOS-020787 |
| BOS-020788 - RE: speaker.eml | BOS-020788 | BOS-020788 |
| BOS-020789 - FW: Syse at LSU - Poster for Review.eml | BOS-020789 | BOS-020789 |
| BOS-020791 - RE: TODAY: Prof. Syse on Just War and Pacifism.eml | BOS-020791 | BOS-020791 |
| BOS-020792 - FW: Syse at LSU.eml | BOS-020792 | BOS-020792 |

Exhibit 1 Page 81 of 218

| | | |
|---|---|---|
| BOS-020795 - speaker.eml | BOS-020795 | BOS-020795 |
| BOS-020796 - unnamed.eml | BOS-020796 | BOS-020796 |
| BOS-020799 - FW: Syse at LSU.eml | BOS-020799 | BOS-020799 |
| BOS-020802 - RE: FW: info.eml | BOS-020802 | BOS-020803 |
| BOS-020804 - RE: BC at LSU Poster.eml | BOS-020804 | BOS-020805 |
| BOS-020806 - RE: FW: Announcing The C.S. Lewis Badge & Scholarship Awards.eml | BOS-020806 | BOS-020809 |
| BOS-020810 - RE: summer.eml | BOS-020810 | BOS-020810 |
| BOS-020811 - RE: Please approve for print -- today!.eml | BOS-020811 | BOS-020811 |
| BOS-020812 - RE: summer.eml | BOS-020812 | BOS-020813 |
| BOS-020814 - RE: FW: University Baptist Church - The Window - January 3 Issue.eml | BOS-020814 | BOS-020815 |
| BOS-020816 - RE: Philadelphia Society.eml | BOS-020816 | BOS-020819 |
| BOS-020820 - RE: Barry Cooper.eml | BOS-020820 | BOS-020820 |
| BOS-020821 - RE: there?.eml | BOS-020821 | BOS-020822 |
| BOS-020823 - RE: Barry Cooper.eml | BOS-020823 | BOS-020824 |
| BOS-020825 - RE: there?.eml | BOS-020825 | BOS-020826 |
| BOS-020827 - FW: Tuesday.eml | BOS-020827 | BOS-020828 |
| BOS-020829 - FW: Pic.eml | BOS-020829 | BOS-020830 |
| BOS-020831 - FW: Pic.eml | BOS-020831 | BOS-020832 |
| BOS-020833 - RE: Pic.eml | BOS-020833 | BOS-020833 |
| BOS-020834 - FW: Pic.eml | BOS-020834 | BOS-020835 |
| BOS-020836 - RE: FW: Pic.eml | BOS-020836 | BOS-020837 |
| BOS-020838 - RE: EVS Scholarship.eml | BOS-020838 | BOS-020838 |
| BOS-020839 - RE: appointment.eml | BOS-020839 | BOS-020839 |
| BOS-020840 - RE: Pic.eml | BOS-020840 | BOS-020840 |
| BOS-020841 - RE: silent sarah.eml | BOS-020841 | BOS-020841 |
| BOS-020842 - RE: FW: Sarah.eml | BOS-020842 | BOS-020844 |
| BOS-020845 - RE: Hi!.eml | BOS-020845 | BOS-020845 |
| BOS-020846 - RE: Wed. talk.eml | BOS-020846 | BOS-020846 |
| BOS-020847 - RE: Chinese scholar.eml | BOS-020847 | BOS-020847 |
| BOS-020848 - RE: Happy Easter!.eml | BOS-020848 | BOS-020848 |
| BOS-020849 - RE: silent sarah.eml | BOS-020849 | BOS-020850 |
| BOS-020851 - RE: Li.eml | BOS-020851 | BOS-020851 |
| BOS-020852 - RE: Happy Easter!.eml | BOS-020852 | BOS-020852 |
| BOS-020853 - RE: Happy Easter!.eml | BOS-020853 | BOS-020854 |
| BOS-020855 - RE: FW: University jobs in Political Science - General, and other related areas.eml | BOS-020855 | BOS-020862 |
| BOS-020863 - RE: Happy Easter!.eml | BOS-020863 | BOS-020864 |
| BOS-020866 - RE: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020866 | BOS-020866 |
| BOS-020867 - RE: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020867 | BOS-020867 |
| BOS-020868 - RE: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020868 | BOS-020868 |
| BOS-020869 - RE: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020869 | BOS-020870 |
| BOS-020871 - RE: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020871 | BOS-020872 |
| BOS-020873 - RE: seminar?.eml | BOS-020873 | BOS-020873 |
| BOS-020874 - FW: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020874 | BOS-020874 |
| BOS-020875 - RE: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020875 | BOS-020876 |
| BOS-020877 - RE: Lewis.eml | BOS-020877 | BOS-020877 |

Exhibit 1 Page 82 of 218

| | | |
|---|---|---|
| BOS-020878 - RE: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020878 | BOS-020880 |
| BOS-020881 - FW: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020881 | BOS-020881 |
| BOS-020884 - RE: Reflection on the 50th anniversary meeting of the Philadelphia Society.eml | BOS-020884 | BOS-020885 |
| BOS-020886 - RE: Re. Dissertation Draft.eml | BOS-020886 | BOS-020886 |
| BOS-020887 - RE: Greetings from Philadelphia Society....eml | BOS-020887 | BOS-020887 |
| BOS-020888 - RE: Greetings from Philadelphia Society....eml | BOS-020888 | BOS-020888 |
| BOS-020889 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-020889 | BOS-020891 |
| BOS-020892 - FW: Hello from Tokyo!.eml | BOS-020892 | BOS-020892 |
| BOS-020893 - FW: Hello from Tokyo!.eml | BOS-020893 | BOS-020894 |
| BOS-020895 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-020895 | BOS-020897 |
| BOS-020898 - RE: Defense Date.eml | BOS-020898 | BOS-020898 |
| BOS-020899 - RE: Dissertation - Sarah Beth Vosburg.eml | BOS-020899 | BOS-020899 |
| BOS-020900 - RE: Dissertation - Sarah Beth Vosburg.eml | BOS-020900 | BOS-020901 |
| BOS-020902 - RE: Dissertation draft (with Ch. 5 Placeholder).eml | BOS-020902 | BOS-020903 |
| BOS-020904 - RE: Defense Date.eml | BOS-020904 | BOS-020905 |
| BOS-020906 - RE: Dissertation Defense Confirmation - Vosburg.eml | BOS-020906 | BOS-020906 |
| BOS-020907 - RE: Request for Letter of Reference.eml | BOS-020907 | BOS-020907 |
| BOS-020908 - RE: Dissert Title and Abstract.eml | BOS-020908 | BOS-020908 |
| BOS-020909 - RE: Greetings!.eml | BOS-020909 | BOS-020909 |
| BOS-020910 - RE: Dissert Title and Abstract.eml | BOS-020910 | BOS-020911 |
| BOS-020912 - Vosburg rec.eml | BOS-020912 | BOS-020912 |
| BOS-020913 - RE: Vosburg rec.eml | BOS-020913 | BOS-020914 |
| BOS-020915 - RE: Dissert Title and Abstract.eml | BOS-020915 | BOS-020915 |
| BOS-020916 - RE: Dissertation Defense Confirmation - Vosburg.eml | BOS-020916 | BOS-020917 |
| BOS-020918 - RE: Dissert Title and Abstract.eml | BOS-020918 | BOS-020919 |
| BOS-020920 - FW: Reference Letter Uploading Confirmation [#463509].eml | BOS-020920 | BOS-020920 |
| BOS-020921 - RE: diss.eml | BOS-020921 | BOS-020921 |
| BOS-020922 - RE: Reference Letter Uploading Confirmation [#463509].eml | BOS-020922 | BOS-020922 |
| BOS-020923 - RE: Urgent: Letter of Recommendation.eml | BOS-020923 | BOS-020923 |
| BOS-020924 - RE: EVI.eml | BOS-020924 | BOS-020924 |
| BOS-020925 - RE: Greetings.eml | BOS-020925 | BOS-020925 |
| BOS-020926 - RE: ref.eml | BOS-020926 | BOS-020926 |
| BOS-020927 - RE: Updated Rec Letter.eml | BOS-020927 | BOS-020927 |
| BOS-020928 - RE: Urgent: Letters of Recommendation for 9/29.eml | BOS-020928 | BOS-020929 |
| BOS-020930 - RE: Sarah Beth Vosburg Final Exam.eml | BOS-020930 | BOS-020931 |
| BOS-020932 - RE: diss.eml | BOS-020932 | BOS-020933 |
| BOS-020934 - RE: Defense.eml | BOS-020934 | BOS-020934 |
| BOS-020935 - RE: Dissert Title and Abstract.eml | BOS-020935 | BOS-020936 |
| BOS-020937 - Sarah Vosburg.eml | BOS-020937 | BOS-020938 |
| BOS-020939 - unnamed.eml | BOS-020939 | BOS-020940 |
| BOS-020941 - RE: CS Lewis Studies.eml | BOS-020941 | BOS-020942 |
| BOS-020943 - RE: PS.eml | BOS-020943 | BOS-020943 |
| BOS-020944 - RE: Sarah Beth Vosburg Letters.eml | BOS-020944 | BOS-020944 |
| BOS-020945 - RE: Update.eml | BOS-020945 | BOS-020945 |
| BOS-020946 - RE: Checking in.eml | BOS-020946 | BOS-020946 |

Exhibit 1 Page 83 of 218

| | | |
|---|---|---|
| BOS-020947 - RE: Checking in.eml | BOS-020947 | BOS-020947 |
| BOS-020948 - RE: Party!.eml | BOS-020948 | BOS-020948 |
| BOS-020949 - FW: Request for Updates to Rec Letter.eml | BOS-020949 | BOS-020949 |
| BOS-020950 - RE: Graduation Lunch.eml | BOS-020950 | BOS-020950 |
| BOS-020951 - RE: Update.eml | BOS-020951 | BOS-020951 |
| BOS-020952 - RE: James Madison Program Postdoc.eml | BOS-020952 | BOS-020952 |
| BOS-020953 - RE: Travel Award from EVS?.eml | BOS-020953 | BOS-020953 |
| BOS-020954 - RE: Travel Award from EVS?.eml | BOS-020954 | BOS-020956 |
| BOS-020957 - RE: FW: New Title Alert - Tocqueville's Voyages.eml | BOS-020957 | BOS-020960 |
| BOS-020961 - RE: Update.eml | BOS-020961 | BOS-020962 |
| BOS-020963 - FW: Eric Voegelin endowment funds;.eml | BOS-020963 | BOS-020964 |
| BOS-020965 - RE: The Roots of John Adams's Political Science (by sbk).eml | BOS-020965 | BOS-020965 |
| BOS-020966 - RE: What does it mean to be fully human? Jean Vanier, Templeton Prize 2015.eml | BOS-020966 | BOS-020966 |
| BOS-020967 - RE: Eric Voegelin endowment funds;.eml | BOS-020967 | BOS-020968 |
| BOS-020969 - RE: FW: LOGOS Spring 2015 Issue.eml | BOS-020969 | BOS-020973 |
| BOS-020974 - RE: "Order and Liberty" Conference in Honor of Ellis Sandoz, May 1&2.eml | BOS-020974 | BOS-020975 |
| BOS-020976 - RE: Letter of Reference.eml | BOS-020976 | BOS-020976 |
| BOS-020977 - RE: where 2 or 3 are gathered.eml | BOS-020977 | BOS-020977 |
| BOS-020978 - FW: Website/Job application.eml | BOS-020978 | BOS-020978 |
| BOS-020979 - FW: Letter of Reference.eml | BOS-020979 | BOS-020979 |
| BOS-020980 - Fw: Letter of Reference.eml | BOS-020980 | BOS-020981 |
| BOS-020982 - FW: Letters of Recommendation.eml | BOS-020982 | BOS-020982 |
| BOS-020983 - FW: Sarah Beth Letter for Harvard Fellow.eml | BOS-020983 | BOS-020983 |
| BOS-020984 - Sarah_Beth_Kitch.LOR.Sandoz.Harvard.pdf | BOS-020984 | BOS-020984 |
| BOS-020985 - FW: Greetings.eml | BOS-020985 | BOS-020985 |
| BOS-020986 - FW: University of Chicago - University of Chicago Harper & Schmidt Teaching Fellowshi | BOS-020986 | BOS-020986 |
| BOS-020987 - FW: Assistant Professor of Political Science and International Relations.eml | BOS-020987 | BOS-020987 |
| BOS-020988 - FW: Reference for Sarah Beth Kitch.eml | BOS-020988 | BOS-020988 |
| BOS-020989 - FW: Applications.eml | BOS-020989 | BOS-020990 |
| BOS-020991 - FW: Recommendation Letters for Mellon Postdoctoral Fellowship.eml | BOS-020991 | BOS-020991 |
| BOS-020992 - RE: Philadelphia Society Membership Application.eml | BOS-020992 | BOS-020993 |
| BOS-020994 - FW: Philadelphia Society Membership Application.eml | BOS-020994 | BOS-020994 |
| BOS-020995 - 2014_MEMBERSHIP_APPLICATION_-_Sarah_Beth_Vosburg.doc | BOS-020995 | BOS-020996 |
| BOS-020997 - SBV_CV_6-2013.pdf | BOS-020997 | BOS-021000 |
| BOS-021001 - RE: satire.eml | BOS-021001 | BOS-021001 |
| BOS-021002 - RE: Update.eml | BOS-021002 | BOS-021002 |
| BOS-021003 - RE: Good conversation.eml | BOS-021003 | BOS-021003 |
| BOS-021008 - RE: Last Call: "Living the C.S. Lewis Legacy" Conference (6/21-23).eml | BOS-021008 | BOS-021012 |
| BOS-021013 - RE: Prospectus.eml | BOS-021013 | BOS-021014 |
| BOS-021015 - RE: Prospectus.eml | BOS-021015 | BOS-021015 |
| BOS-021016 - RE: Prospectus - Submitted to Committee.eml | BOS-021016 | BOS-021016 |
| BOS-021017 - RE: Update.eml | BOS-021017 | BOS-021018 |
| BOS-021019 - RE: Prospectus - Submitted to Committee.eml | BOS-021019 | BOS-021019 |
| BOS-021020 - RE: Prospectus.eml | BOS-021020 | BOS-021021 |
| BOS-021022 - RE: Prospectus.eml | BOS-021022 | BOS-021024 |

Exhibit 1 Page 84 of 218

| | | |
|---|---|---|
| BOS-021025 - RE: Prospectus.eml | BOS-021025 | BOS-021027 |
| BOS-021028 - RE: Prospectus.eml | BOS-021028 | BOS-021031 |
| BOS-021032 - RE: Prospectus Defense Question.eml | BOS-021032 | BOS-021035 |
| BOS-021036 - RE: visit etc..eml | BOS-021036 | BOS-021036 |
| BOS-021037 - RE: Prospectus Defense Question.eml | BOS-021037 | BOS-021040 |
| BOS-021041 - RE: Erica here...with a suggestion for you!.eml | BOS-021041 | BOS-021042 |
| BOS-021043 - RE: Sarah Vosburg.eml | BOS-021043 | BOS-021044 |
| BOS-021045 - RE: diss..eml | BOS-021045 | BOS-021046 |
| BOS-021047 - RE: diss..eml | BOS-021047 | BOS-021048 |
| BOS-021049 - RE: Meeting Report!.eml | BOS-021049 | BOS-021049 |
| BOS-021050 - RE: Meeting Report!.eml | BOS-021050 | BOS-021051 |
| BOS-021052 - RE: Sarah Vosburg.eml | BOS-021052 | BOS-021054 |
| BOS-021055 - FW: Prospectus.eml | BOS-021055 | BOS-021055 |
| BOS-021056 - Prospectus - Sarah_Beth_Vosburg.pdf | BOS-021056 | BOS-021106 |
| BOS-021159 - RE: Meeting Report!.eml | BOS-021159 | BOS-021160 |
| BOS-021161 - RE: Proposal Acceptance.eml | BOS-021161 | BOS-021162 |
| BOS-021163 - RE: The Clean Sea Breeze of the Centuries.eml | BOS-021163 | BOS-021166 |
| BOS-021167 - RE: The Clean Sea Breeze of the Centuries.eml | BOS-021167 | BOS-021170 |
| BOS-021171 - RE: medals engraving.eml | BOS-021171 | BOS-021171 |
| BOS-021172 - RE: medals engraving.eml | BOS-021172 | BOS-021173 |
| BOS-021174 - RE: Chicago.eml | BOS-021174 | BOS-021174 |
| BOS-021175 - RE: teaching.eml | BOS-021175 | BOS-021175 |
| BOS-021176 - RE: Promise.eml | BOS-021176 | BOS-021176 |
| BOS-021177 - RE: Promise&#x27;s Book.eml | BOS-021177 | BOS-021177 |
| BOS-021178 - RE: Hosting Hong Xu.eml | BOS-021178 | BOS-021178 |
| BOS-021179 - FW: LOGOS: Newsletter of the C.S. Lewis Society (Summer 2013).eml | BOS-021179 | BOS-021186 |
| BOS-021187 - RE: one more!.eml | BOS-021187 | BOS-021188 |
| BOS-021189 - RE: EV anticipating the Tea Party.eml | BOS-021189 | BOS-021190 |
| BOS-021191 - RE: one more!.eml | BOS-021191 | BOS-021192 |
| BOS-021193 - RE: Next Friday.eml | BOS-021193 | BOS-021194 |
| BOS-021195 - RE: one more!.eml | BOS-021195 | BOS-021196 |
| BOS-021197 - FW: EVS Medalists for 2013.eml | BOS-021197 | BOS-021198 |
| BOS-021199 - RE: EVS Medalists for 2013.eml | BOS-021199 | BOS-021200 |
| BOS-021201 - RE: one more!.eml | BOS-021201 | BOS-021202 |
| BOS-021203 - RE: EVS Medalists for 2013.eml | BOS-021203 | BOS-021204 |
| BOS-021205 - RE: EVS Medalists for 2013.eml | BOS-021205 | BOS-021207 |
| BOS-021208 - Fwd: Student Issue.eml | BOS-021208 | BOS-021210 |
| BOS-021211 - [Maxient] Reassigned case 2017360401 (Jade Lewis).eml | BOS-021211 | BOS-021211 |
| BOS-021212 - LSUPD REPORTS.eml | BOS-021212 | BOS-021212 |
| BOS-021213 - 20180618-001.pdf | BOS-021213 | BOS-021213 |
| BOS-021214 - [Maxient] IR #00015391 Dating Violence - Off-Campus - 08/14/2018 9:30 AM.eml | BOS-021214 | BOS-021215 |
| BOS-021216 - IR00015391.pdf | BOS-021216 | BOS-021217 |
| BOS-021218 - [Maxient] Reassigned case 2018080303 (Jade Lewis).eml | BOS-021218 | BOS-021218 |
| BOS-021219 - [Maxient] IR #00017723 Sexual Misconduct - Off-Campus - 11/08/2018.eml | BOS-021219 | BOS-021220 |
| BOS-021221 - IR00017723.pdf | BOS-021221 | BOS-021222 |

Exhibit 1 Page 85 of 218

| | | |
|---|---|---|
| BOS-021223 - [Maxient] IR #00018569 Dating Violence - On-Campus, Non Building - 01/28/2019 2:00 | BOS-021223 | BOS-021224 |
| BOS-021225 - IR00018569.pdf | BOS-021225 | BOS-021226 |
| BOS-021227 - [Maxient] IR #00018585 Dating Violence - On-Campus, Non Building - 01/28/2019 3:00 | BOS-021227 | BOS-021228 |
| BOS-021229 - IR00018585.pdf | BOS-021229 | BOS-021230 |
| BOS-021231 - 20173604_export.pdf | BOS-021231 | BOS-021263 |
| BOS-021264 - 10018.eml | BOS-021264 | BOS-021265 |
| BOS-021266 - 1001a.eml | BOS-021266 | BOS-021266 |
| BOS-021267 - 2018333303SAAUHPOutcomeLtr.pdf | BOS-021267 | BOS-021268 |
| BOS-021269 - 10023.eml | BOS-021269 | BOS-021272 |
| BOS-021273.pdf | BOS-021273 | BOS-021274 |
| BOS-021275 - 10027.eml | BOS-021275 | BOS-021276 |
| BOS-021277 - 10030.ics | BOS-021277 | BOS-021277 |
| BOS-021278 - 10032.ics | BOS-021278 | BOS-021278 |
| BOS-021279 - 10033.ics | BOS-021279 | BOS-021279 |
| BOS-021281 - FW: Student Issue.eml | BOS-021281 | BOS-021282 |
| BOS-021283 - [Maxient] IR #00014942 Dating Violence - Off-Campus - 04/03/2018.eml | BOS-021283 | BOS-021284 |
| BOS-021285 - IR00014942.pdf | BOS-021285 | BOS-021286 |
| BOS-021287 - [Maxient] IR #00015180 Dating Violence - West Campus Apartments - 06/18/2018 2:00 | BOS-021287 | BOS-021288 |
| BOS-021289 - IR00015180.pdf | BOS-021289 | BOS-021290 |
| BOS-021291 - [Maxient] IR #00015379 Dating Violence - Off-Campus - 08/13/2018.eml | BOS-021291 | BOS-021292 |
| BOS-021293 - IR00015379.pdf | BOS-021293 | BOS-021294 |
| BOS-021295 - [Maxient] IR #00016614 Dating Violence - Off-Campus - 10/01/2018.eml | BOS-021295 | BOS-021296 |
| BOS-021297 - IR00016614.pdf | BOS-021297 | BOS-021298 |
| BOS-021299 - [Maxient] IR #00019504 Sexual Misconduct - PI KAPPA PHI FRATERNITY - 10/28/2016 1 | BOS-021299 | BOS-021301 |
| BOS-021302 - IR00019504.pdf | BOS-021302 | BOS-021303 |
| BOS-021304 - [Maxient] IR #00019531 Dating Violence - North Hall (RC3) - 03/21/2019.eml | BOS-021304 | BOS-021305 |
| BOS-021306 - IR00019531.pdf | BOS-021306 | BOS-021307 |
| BOS-021308 - 10114.eml | BOS-021308 | BOS-021308 |
| BOS-021309 - [Maxient] Reassigned case 2018371701 ▮▮▮▮▮▮▮▮.eml | BOS-021309 | BOS-021309 |
| BOS-021310 - [Maxient] IR #00020324 Behavioral Misconduct - Off-Campus - 06/01/2019 2:00 AM.er | BOS-021310 | BOS-021312 |
| BOS-021313 - IR00020324.pdf | BOS-021313 | BOS-021314 |
| BOS-021315 - 10122.eml | BOS-021315 | BOS-021315 |
| BOS-021316 - [Maxient] Reassigned case 2018333301 (Elisabeth Andries).eml | BOS-021316 | BOS-021316 |
| BOS-021317 - 10125.eml | BOS-021317 | BOS-021317 |
| BOS-021318 - 10128.eml | BOS-021318 | BOS-021318 |
| BOS-021319 - 1012b.eml | BOS-021319 | BOS-021320 |
| BOS-021321 - 1012c.eml | BOS-021321 | BOS-021322 |
| BOS-021323 - 1012d.eml | BOS-021323 | BOS-021323 |
| BOS-021324 - 1012e.eml | BOS-021324 | BOS-021324 |
| BOS-021325 - 10130.eml | BOS-021325 | BOS-021325 |
| BOS-021326 - 10132.eml | BOS-021326 | BOS-021326 |
| BOS-021327 - 10134.eml | BOS-021327 | BOS-021328 |
| BOS-021329 - 10135.eml | BOS-021329 | BOS-021330 |
| BOS-021331 - 10136.eml | BOS-021331 | BOS-021331 |
| BOS-021332 - 2018455901ResLifeAdminOutcomeLtr.pdf | BOS-021332 | BOS-021336 |

Exhibit 1 Page 86 of 218

| | | |
|---|---|---|
| BOS-021337 - Reminder! Still time to register for our August 20 Title IX webinar.eml | BOS-021337 | BOS-021339 |
| BOS-021340 - 1013c.eml | BOS-021340 | BOS-021340 |
| BOS-021341.docx | BOS-021341 | BOS-021342 |
| BOS-021343 - RE: Question regarding testing.eml | BOS-021343 | BOS-021345 |
| BOS-021346 - [Maxient] IR #00020918 Stalking - On-Campus, Non Building - 08/27/2019.eml | BOS-021346 | BOS-021347 |
| BOS-021348 - IR00020918.pdf | BOS-021348 | BOS-021348 |
| BOS-021349 - 10145.eml | BOS-021349 | BOS-021349 |
| BOS-021350 - 10148.eml | BOS-021350 | BOS-021350 |
| BOS-021351 - 1014b.eml | BOS-021351 | BOS-021352 |
| BOS-021353 - 1014c.eml | BOS-021353 | BOS-021354 |
| BOS-021355 - 1014d.eml | BOS-021355 | BOS-021356 |
| BOS-021357 - 1014e.eml | BOS-021357 | BOS-021358 |
| BOS-021359 - Re: Correspondence for Case.eml | BOS-021359 | BOS-021359 |
| BOS-021360 - 10151.eml | BOS-021360 | BOS-021360 |
| BOS-021361.docx | BOS-021361 | BOS-021366 |
| BOS-021367 - Re: Correspondence for Case.eml | BOS-021367 | BOS-021368 |
| BOS-021369 - 10153.eml | BOS-021369 | BOS-021369 |
| BOS-021370 - 10154.eml | BOS-021370 | BOS-021370 |
| BOS-021371 - 10155.eml | BOS-021371 | BOS-021371 |
| BOS-021372 - 10156.eml | BOS-021372 | BOS-021372 |
| BOS-021373 - FW: AUHP.eml | BOS-021373 | BOS-021373 |
| BOS-021374 - Re: UHP Follow Up.eml | BOS-021374 | BOS-021375 |
| BOS-021376 - Re: UHP Follow Up.eml | BOS-021376 | BOS-021377 |
| BOS-021378 - UHP Follow Up.eml | BOS-021378 | BOS-021378 |
| BOS-021379 - 1015f.eml | BOS-021379 | BOS-021379 |
| BOS-021380 - 2018333303SAAUHPOutcomeLtr.pdf | BOS-021380 | BOS-021381 |
| BOS-021382 - RE: UHP Follow Up.eml | BOS-021382 | BOS-021383 |
| BOS-021384 - 10164.eml | BOS-021384 | BOS-021384 |
| BOS-021385 - 2018333303SAAUHPOutcomeLtr.pdf | BOS-021385 | BOS-021386 |
| BOS-021387 - [Maxient] IR #00021851 none - None - 09/27/2019.eml | BOS-021387 | BOS-021388 |
| BOS-021389 - IR0021851.pdf | BOS-021389 | BOS-021389 |
| BOS-021390 - 10169.eml | BOS-021390 | BOS-021390 |
| BOS-021391 - 2018333303DeanofStudentAppealStatus.pdf | BOS-021391 | BOS-021391 |
| BOS-021392 - [Maxient] IR #00021910 Dating Violence - Off-Campus - 09/27/2019.eml | BOS-021392 | BOS-021393 |
| BOS-021394 - IR00021910.pdf | BOS-021394 | BOS-021395 |
| BOS-021396 - 1016b.eml | BOS-021396 | BOS-021396 |
| BOS-021397 - 1016c.eml | BOS-021397 | BOS-021397 |
| BOS-021398 - RE: SACSCOC grievances response and data.eml | BOS-021398 | BOS-021401 |
| BOS-021402 - Code of Conduct UHP Appeal Numbers.xlsx | BOS-021402 | BOS-021402 |
| BOS-021403 - [Maxient] Ping notification for 2018080303 (Jade Lewis).eml | BOS-021403 | BOS-021403 |
| BOS-021404 - Healthy Behaviors Sheet.eml | BOS-021404 | BOS-021404 |
| BOS-021405 - [Maxient] IR #00024271 Sexual Misconduct - Miller Hall - 01/23/2020 2:00 AM.eml | BOS-021405 | BOS-021407 |
| BOS-021408 - IR00024271.pdf | BOS-021408 | BOS-021409 |
| BOS-021410 - 10182.eml | BOS-021410 | BOS-021410 |
| BOS-021411 - 10186.eml | BOS-021411 | BOS-021411 |

Exhibit 1 Page 87 of 218

| | | |
|---|---|---|
| BOS-021412 - 10187.eml | BOS-021412 | BOS-021412 |
| BOS-021413 - 10189.eml | BOS-021413 | BOS-021413 |
| BOS-021414 - [Maxient] Reassigned case 2019324801 (Corinn Hovis).eml | BOS-021414 | BOS-021414 |
| BOS-021415 - 1018e.eml | BOS-021415 | BOS-021415 |
| BOS-021416 - 1018f.eml | BOS-021416 | BOS-021416 |
| BOS-021417 - 10190.eml | BOS-021417 | BOS-021418 |
| BOS-021419 - 20200318134028704.pdf | BOS-021419 | BOS-021424 |
| BOS-021425 - 10191.eml | BOS-021425 | BOS-021427 |
| BOS-021428 - 10193.eml | BOS-021428 | BOS-021431 |
| BOS-021432 - 10194.eml | BOS-021432 | BOS-021432 |
| BOS-021433 - 10195.eml | BOS-021433 | BOS-021434 |
| BOS-021435 - 10196.eml | BOS-021435 | BOS-021437 |
| BOS-021438 - 10198.eml | BOS-021438 | BOS-021440 |
| BOS-021441 - 1019a.eml | BOS-021441 | BOS-021443 |
| BOS-021444 - 1019b.eml | BOS-021444 | BOS-021444 |
| BOS-021445 - 101a0.eml | BOS-021445 | BOS-021445 |
| BOS-021446 - 101a3.eml | BOS-021446 | BOS-021446 |
| BOS-021447 - 101a4.eml | BOS-021447 | BOS-021447 |
| BOS-021448 - 101a5.eml | BOS-021448 | BOS-021450 |
| BOS-021451 - 101a6.eml | BOS-021451 | BOS-021452 |
| BOS-021453 - Contacted again.eml | BOS-021453 | BOS-021453 |
| BOS-021454 - RE: Contact with Someone.eml | BOS-021454 | BOS-021457 |
| BOS-021458 - 101b2.eml | BOS-021458 | BOS-021458 |
| BOS-021459 - Letter.pdf | BOS-021459 | BOS-021460 |
| BOS-021461 - 2020-05-11 110056.pdf | BOS-021461 | BOS-021461 |
| BOS-021462 - 101b4.eml | BOS-021462 | BOS-021462 |
| BOS-021463 - This is authorization that you can talk to my Advisors.eml | BOS-021463 | BOS-021463 |
| BOS-021464 - 2020-05-11 110056.pdf | BOS-021464 | BOS-021464 |
| BOS-021465 - RE: [Maxient] IR #00025959 Significant departure from the procedures, definitions or s | BOS-021465 | BOS-021467 |
| BOS-021468 - Re: Contacted again.eml | BOS-021468 | BOS-021469 |
| BOS-021470 - 101bb.eml | BOS-021470 | BOS-021471 |
| BOS-021472 - 101bc.eml | BOS-021472 | BOS-021472 |
| BOS-021473 - New Webinars Coming!.eml | BOS-021473 | BOS-021475 |
| BOS-021476 - Re: Contacted again.eml | BOS-021476 | BOS-021481 |
| BOS-021482 - 101c3.eml | BOS-021482 | BOS-021482 |
| BOS-021483 - WEBINAR: Remaining Trauma-Informed in an Era of Changing Title IX Regulations.eml | BOS-021483 | BOS-021485 |
| BOS-021486 - Weekly Snapshot: July 31, 2019.eml | BOS-021486 | BOS-021490 |
| BOS-021491 - RE: Student Issue.eml | BOS-021491 | BOS-021492 |
| BOS-021493 - RE: Student Issue.eml | BOS-021493 | BOS-021495 |
| BOS-021496 - 1004b.eml | BOS-021496 | BOS-021496 |
| BOS-021497 - 10050.eml | BOS-021497 | BOS-021498 |
| BOS-021499 - 10053.eml | BOS-021499 | BOS-021499 |
| BOS-021500 - 10058.eml | BOS-021500 | BOS-021500 |
| BOS-021501 - 10059.eml | BOS-021501 | BOS-021502 |
| BOS-021503 - 1005b.eml | BOS-021503 | BOS-021504 |

Exhibit 1 Page 88 of 218

| | | |
|---|---|---|
| BOS-021505 - 1005c.eml | BOS-021505 | BOS-021507 |
| BOS-021508 - RE: Correspondence for Case.eml | BOS-021508 | BOS-021509 |
| BOS-021510 - FW: AUHP.eml | BOS-021510 | BOS-021511 |
| BOS-021512 - RE: UHP Follow Up.eml | BOS-021512 | BOS-021513 |
| BOS-021514 - 10060.eml | BOS-021514 | BOS-021514 |
| BOS-021515 - 2018333303SAAUHPOutcomeLtr.pdf | BOS-021515 | BOS-021516 |
| BOS-021517 - 10061.eml | BOS-021517 | BOS-021518 |
| BOS-021519 - 10062.eml | BOS-021519 | BOS-021521 |
| BOS-021522 - 10063.eml | BOS-021522 | BOS-021524 |
| BOS-021525 - 10064.eml | BOS-021525 | BOS-021526 |
| BOS-021527 - RE: [Maxient] Ping notification for 2018080303 (Jade Lewis).eml | BOS-021527 | BOS-021527 |
| BOS-021528 - RE: Healthy Behaviors Sheet.eml | BOS-021528 | BOS-021528 |
| BOS-021529 - RE: Healthy Behaviors Sheet.eml | BOS-021529 | BOS-021530 |
| BOS-021531 - 1006f.eml | BOS-021531 | BOS-021533 |
| BOS-021534 - 10070.eml | BOS-021534 | BOS-021537 |
| BOS-021538 - 10072.eml | BOS-021538 | BOS-021539 |
| BOS-021540 - 10073.eml | BOS-021540 | BOS-021542 |
| BOS-021543 - 10075.eml | BOS-021543 | BOS-021546 |
| BOS-021547 - 10078.eml | BOS-021547 | BOS-021547 |
| BOS-021548 - 1007a.eml | BOS-021548 | BOS-021551 |
| BOS-021552.pdf | BOS-021552 | BOS-021553 |
| BOS-021554 - 1007b.eml | BOS-021554 | BOS-021555 |
| BOS-021556 - RE: Contacted again.eml | BOS-021556 | BOS-021556 |
| BOS-021557 - FW: Contact with Someone.eml | BOS-021557 | BOS-021560 |
| BOS-021561 - 10081.eml | BOS-021561 | BOS-021562 |
| BOS-021563 - 10085.eml | BOS-021563 | BOS-021564 |
| BOS-021565 - RE: [Maxient] IR #00025959 Significant departure from the procedures, definitions or s | BOS-021565 | BOS-021567 |
| BOS-021568 - FW: Contacted again.eml | BOS-021568 | BOS-021572 |
| BOS-021573 - FW: Contacted again.eml | BOS-021573 | BOS-021577 |
| BOS-021578 - FW: Contacted again.eml | BOS-021578 | BOS-021582 |
| BOS-021583 - FW: New Webinars Coming!.eml | BOS-021583 | BOS-021586 |
| BOS-021587 - RE: Contacted again.eml | BOS-021587 | BOS-021591 |
| BOS-021592 - 100b3.eml | BOS-021592 | BOS-021592 |
| BOS-021593 - Re: SA Summer Speaker.eml | BOS-021593 | BOS-021595 |
| BOS-021596 - Documentation.eml | BOS-021596 | BOS-021596 |
| BOS-021597 - FW: Documentation.eml | BOS-021597 | BOS-021598 |
| BOS-021599 - FW: TOMORROW: TUESDAY, JULY 8 SA Summer Speaker.eml | BOS-021599 | BOS-021602 |
| BOS-021603 - 10207.eml | BOS-021603 | BOS-021604 |
| BOS-021605 - 10208.eml | BOS-021605 | BOS-021607 |
| BOS-021608 - 1020b.eml | BOS-021608 | BOS-021611 |
| BOS-021612 - 10211.eml | BOS-021612 | BOS-021613 |
| BOS-021614 - PM 73 appeal Title IX Coordinator.pdf | BOS-021614 | BOS-021614 |
| BOS-021615 - Appeal Outcome Notification.eml | BOS-021615 | BOS-021615 |
| BOS-021616.pdf | BOS-021616 | BOS-021618 |
| BOS-021619 - Appeal Outcome Notification.eml | BOS-021619 | BOS-021619 |

Exhibit 1 Page 89 of 218

| | | |
|---|---|---|
| BOS-021620.pdf | BOS-021620 | BOS-021622 |
| BOS-021623 - 10214.eml | BOS-021623 | BOS-021624 |
| BOS-021625 - 20200318134028704.pdf | BOS-021625 | BOS-021630 |
| BOS-021631 - 101d6.eml | BOS-021631 | BOS-021631 |
| BOS-021632 - 20200312180525320.pdf | BOS-021632 | BOS-021632 |
| BOS-021633 - 101d8.eml | BOS-021633 | BOS-021634 |
| BOS-021635 - 20200318134028704.pdf | BOS-021635 | BOS-021640 |
| BOS-021641 - 101d9.eml | BOS-021641 | BOS-021643 |
| BOS-021644 - 10005.ics | BOS-021644 | BOS-021644 |
| BOS-021645 - TIX Steering Report 4.2.20.xlsx | BOS-021645 | BOS-021645 |
| BOS-021646 - 10006.ics | BOS-021646 | BOS-021646 |
| BOS-021647 - TIX Steering Report 4.16.20.xlsx | BOS-021647 | BOS-021647 |
| BOS-021648 - 10007.ics | BOS-021648 | BOS-021648 |
| BOS-021649 - TIX Steering Report 4.9.20.xlsx | BOS-021649 | BOS-021649 |
| BOS-021650 - 10008.ics | BOS-021650 | BOS-021650 |
| BOS-021651 - TIX Steering Report 4.23.20.xlsx | BOS-021651 | BOS-021651 |
| BOS-021652 - 10009.ics | BOS-021652 | BOS-021652 |
| BOS-021653 - TIX Steering Report 4.30.20.xlsx | BOS-021653 | BOS-021653 |
| BOS-021654 - FERPA.eml | BOS-021654 | BOS-021654 |
| BOS-021655 - 20190607163441632.pdf | BOS-021655 | BOS-021655 |
| BOS-021656 - 100c6.eml | BOS-021656 | BOS-021656 |
| BOS-021657 - 100c7.eml | BOS-021657 | BOS-021658 |
| BOS-021659 - 100ca.eml | BOS-021659 | BOS-021659 |
| BOS-021660 - 100d6.eml | BOS-021660 | BOS-021663 |
| BOS-021664 - 100d9.eml | BOS-021664 | BOS-021664 |
| BOS-021665 - 10127.eml | BOS-021665 | BOS-021665 |
| BOS-021666 - 20200312173133939.pdf | BOS-021666 | BOS-021666 |
| BOS-021667 - 10129.eml | BOS-021667 | BOS-021667 |
| BOS-021668 - 10136.eml | BOS-021668 | BOS-021670 |
| BOS-021671 - TIX Steering & Case Management Meeting.eml | BOS-021671 | BOS-021672 |
| BOS-021673 - unnamed.msg | BOS-021673 | BOS-021673 |
| BOS-021674 - TIX Steering Report 4.2.20.xlsx | BOS-021674 | BOS-021674 |
| BOS-021675 - RE: Parrish Outcome.eml | BOS-021675 | BOS-021675 |
| BOS-021676 - 10141.eml | BOS-021676 | BOS-021676 |
| BOS-021677 - TIX Steering and Case Management.eml | BOS-021677 | BOS-021678 |
| BOS-021679 - unnamed.msg | BOS-021679 | BOS-021679 |
| BOS-021680 - TIX Steering Report 4.23.20.xlsx | BOS-021680 | BOS-021680 |
| BOS-021681 - TIX Steering and Case Management.eml | BOS-021681 | BOS-021682 |
| BOS-021683 - unnamed.msg | BOS-021683 | BOS-021683 |
| BOS-021684 - TIX Steering Report 4.30.20.xlsx | BOS-021684 | BOS-021684 |
| BOS-021685 - Case #2019324802.eml | BOS-021685 | BOS-021685 |
| BOS-021686 - 101a2.eml | BOS-021686 | BOS-021687 |
| BOS-021688 - 101a4.eml | BOS-021688 | BOS-021691 |
| BOS-021692 - 101a6.eml | BOS-021692 | BOS-021694 |
| BOS-021695 - Appeal Outcome Notification.eml | BOS-021695 | BOS-021695 |

Exhibit 1 Page 90 of 218

| | | |
|---|---|---|
| BOS-021696.pdf | BOS-021696 | BOS-021696 |
| BOS-021697 - 101bc.eml | BOS-021697 | BOS-021698 |
| BOS-021699 - 101bd.eml | BOS-021699 | BOS-021702 |
| BOS-021703 - 101be.eml | BOS-021703 | BOS-021704 |
| BOS-021705 - PM 73 appeal Title IX Coordinator.pdf | BOS-021705 | BOS-021705 |
| BOS-021706 - Appeal Outcome Notification.eml | BOS-021706 | BOS-021706 |
| BOS-021707 - Parish Appeal Notifcation.pdf | BOS-021707 | BOS-021709 |
| BOS-021710 - 101c0.eml | BOS-021710 | BOS-021712 |
| BOS-021713 - Student of concern.eml | BOS-021713 | BOS-021713 |
| BOS-021714 - Re: Student of concern.eml | BOS-021714 | BOS-021715 |
| BOS-021716 - RE: check in.eml | BOS-021716 | BOS-021716 |
| BOS-021717 - Re: Meeting Availability.eml | BOS-021717 | BOS-021717 |
| BOS-021718 - Re: Meeting Availability.eml | BOS-021718 | BOS-021719 |
| BOS-021720 - update--student of concern.eml | BOS-021720 | BOS-021720 |
| BOS-021721 - Re: Meeting Availability.eml | BOS-021721 | BOS-021722 |
| BOS-021723 - 1000c.ics | BOS-021723 | BOS-021723 |
| BOS-021724 - TIX Steering Report 4.2.20.xlsx | BOS-021724 | BOS-021724 |
| BOS-021725 - 1000d.ics | BOS-021725 | BOS-021725 |
| BOS-021726 - TIX Steering Report 4.9.20.xlsx | BOS-021726 | BOS-021726 |
| BOS-021727 - 1000e.ics | BOS-021727 | BOS-021727 |
| BOS-021728 - TIX Steering Report 4.16.20.xlsx | BOS-021728 | BOS-021728 |
| BOS-021729 - 1000f.ics | BOS-021729 | BOS-021729 |
| BOS-021730 - TIX Steering Report 4.23.20.xlsx | BOS-021730 | BOS-021730 |
| BOS-021731 - 10010.ics | BOS-021731 | BOS-021731 |
| BOS-021732 - TIX Steering Report 4.30.20.xlsx | BOS-021732 | BOS-021732 |
| BOS-021733 - 10022.eml | BOS-021733 | BOS-021733 |
| BOS-021734 - 10023.eml | BOS-021734 | BOS-021734 |
| BOS-021735 - RE: Reach Out and Concern.eml | BOS-021735 | BOS-021735 |
| BOS-021736 - [Maxient] IR #00013769 Students in Crisis, Distress, or Exhibiting Concerning Behavior · | BOS-021736 | BOS-021737 |
| BOS-021738 - IR00013769.pdf | BOS-021738 | BOS-021739 |
| BOS-021740 - 10028.eml | BOS-021740 | BOS-021740 |
| BOS-021741 - Availability today.eml | BOS-021741 | BOS-021741 |
| BOS-021742 - RE: Availability today.eml | BOS-021742 | BOS-021742 |
| BOS-021743 - RE: Availability today.eml | BOS-021743 | BOS-021743 |
| BOS-021744 - Jessica Ott's Email.eml | BOS-021744 | BOS-021744 |
| BOS-021745 - Re: follow up.eml | BOS-021745 | BOS-021745 |
| BOS-021746 - Office Availability - LightHouse.eml | BOS-021746 | BOS-021746 |
| BOS-021747 - RE: Office Availability - LightHouse.eml | BOS-021747 | BOS-021747 |
| BOS-021748 - Re: Student of concern.eml | BOS-021748 | BOS-021749 |
| BOS-021750 - Re: Student of concern.eml | BOS-021750 | BOS-021750 |
| BOS-021751 - Re: Student of concern.eml | BOS-021751 | BOS-021751 |
| BOS-021752 - Re: Student of concern.eml | BOS-021752 | BOS-021753 |
| BOS-021754 - Re: Student of concern.eml | BOS-021754 | BOS-021756 |
| BOS-021757 - Re: check in.eml | BOS-021757 | BOS-021757 |
| BOS-021758 - Missing Work Documentation.eml | BOS-021758 | BOS-021758 |

Exhibit 1 Page 91 of 218

| | | |
|---|---|---|
| BOS-021759 - Re: Meeting Availability.eml | BOS-021759 | BOS-021759 |
| BOS-021760 - Meeting Availability.eml | BOS-021760 | BOS-021760 |
| BOS-021761 - Re: Meeting Availability.eml | BOS-021761 | BOS-021762 |
| BOS-021763 - Re: Meeting Availability.eml | BOS-021763 | BOS-021763 |
| BOS-021764 - Re: Meeting Availability.eml | BOS-021764 | BOS-021765 |
| BOS-021766 - Re: Meeting Availability.eml | BOS-021766 | BOS-021767 |
| BOS-021768 - Thank You - Form Received.eml | BOS-021768 | BOS-021768 |
| BOS-021769 - IR00016614.pdf | BOS-021769 | BOS-021770 |
| BOS-021771 - Correspondence for Case (Calise Richardson).eml | BOS-021771 | BOS-021771 |
| BOS-021772 - 2018113301PleaseContact.pdf | BOS-021772 | BOS-021787 |
| BOS-021788 - 10093.eml | BOS-021788 | BOS-021788 |
| BOS-021789 - Re: IE course.eml | BOS-021789 | BOS-021789 |
| BOS-021790 - RE: Elisabeth.eml | BOS-021790 | BOS-021791 |
| BOS-021792 - Re: concern and question.eml | BOS-021792 | BOS-021792 |
| BOS-021793 - IE Student Appeal.eml | BOS-021793 | BOS-021793 |
| BOS-021794 - Re: reach out and resignation.eml | BOS-021794 | BOS-021794 |
| BOS-021795 - Re: follow up.eml | BOS-021795 | BOS-021795 |
| BOS-021796 - TIX Steering & Case Management Meeting.eml | BOS-021796 | BOS-021797 |
| BOS-021798 - unnamed.msg | BOS-021798 | BOS-021798 |
| BOS-021799 - TIX  Steering  Report  4.2.20.xlsx | BOS-021799 | BOS-021799 |
| BOS-021800 - Title IX Steering & Case Management.eml | BOS-021800 | BOS-021801 |
| BOS-021802 - unnamed.msg | BOS-021802 | BOS-021802 |
| BOS-021803 - TIX  Steering  Report  4.9.20.xlsx | BOS-021803 | BOS-021803 |
| BOS-021804 - TIX Steering and Case Management.eml | BOS-021804 | BOS-021805 |
| BOS-021806 - unnamed.msg | BOS-021806 | BOS-021806 |
| BOS-021807 - TIX  Steering  Report  4.16.20.xlsx | BOS-021807 | BOS-021807 |
| BOS-021808 - 10101.eml | BOS-021808 | BOS-021808 |
| BOS-021809 - 10102.eml | BOS-021809 | BOS-021810 |
| BOS-021811 - 10103.eml | BOS-021811 | BOS-021812 |
| BOS-021813 - 10104.eml | BOS-021813 | BOS-021814 |
| BOS-021815 - 10105.eml | BOS-021815 | BOS-021817 |
| BOS-021818 - 10106.eml | BOS-021818 | BOS-021819 |
| BOS-021820 - Re: Contacted again.eml | BOS-021820 | BOS-021824 |
| BOS-021825 - 1013d.eml | BOS-021825 | BOS-021825 |
| BOS-021826 - RE: Reach Out and Concern.eml | BOS-021826 | BOS-021827 |
| BOS-021828 - RE: Reach Out and Concern.eml | BOS-021828 | BOS-021828 |
| BOS-021829 - Check In.eml | BOS-021829 | BOS-021829 |
| BOS-021830 - RE: Availability today.eml | BOS-021830 | BOS-021830 |
| BOS-021831 - Student of Concern.eml | BOS-021831 | BOS-021831 |
| BOS-021832 - RE: Office Availability - LightHouse.eml | BOS-021832 | BOS-021832 |
| BOS-021833 - Student of concern.eml | BOS-021833 | BOS-021833 |
| BOS-021834 - Re: Student of concern.eml | BOS-021834 | BOS-021835 |
| BOS-021836 - RE: Student of concern.eml | BOS-021836 | BOS-021838 |
| BOS-021839 - check in.eml | BOS-021839 | BOS-021839 |
| BOS-021840 - RE: check in.eml | BOS-021840 | BOS-021840 |

Exhibit 1 Page 92 of 218

| | | |
|---|---|---|
| BOS-021841 - Re: Meeting Availability.eml | BOS-021841 | BOS-021841 |
| BOS-021842 - Re: Meeting Availability.eml | BOS-021842 | BOS-021843 |
| BOS-021844 - RE: Meeting Availability.eml | BOS-021844 | BOS-021845 |
| BOS-021846 - update--student of concern.eml | BOS-021846 | BOS-021846 |
| BOS-021847 - IE course.eml | BOS-021847 | BOS-021847 |
| BOS-021848 - RE: Elisabeth.eml | BOS-021848 | BOS-021848 |
| BOS-021849 - concern and question.eml | BOS-021849 | BOS-021849 |
| BOS-021850 - RE: concern and question.eml | BOS-021850 | BOS-021851 |
| BOS-021852 - reach out and resignation.eml | BOS-021852 | BOS-021852 |
| BOS-021853 - follow up.eml | BOS-021853 | BOS-021853 |
| BOS-021854 - 101bb.eml | BOS-021854 | BOS-021854 |
| BOS-021855 - Re: NCHERM Title IX Training at LSU.eml | BOS-021855 | BOS-021856 |
| BOS-021857 - NCHERM Title IX Training at LSU.eml | BOS-021857 | BOS-021858 |
| BOS-021859 - NCHERM Schedule.pdf | BOS-021859 | BOS-021860 |
| BOS-021861 - Title IX Investigator Training Dec 2-3, 2015.eml | BOS-021861 | BOS-021862 |
| BOS-021863 - TitleIXflyer rev3.pdf | BOS-021863 | BOS-021863 |
| BOS-021864 - FW: NCHERM Title IX Training at LSU.eml | BOS-021864 | BOS-021865 |
| BOS-021866 - NCHERM Schedule.pdf | BOS-021866 | BOS-021867 |
| BOS-021868 - FW: NCHERM Title IX Training at LSU.eml | BOS-021868 | BOS-021869 |
| BOS-021870 - NCHERM Schedule.pdf | BOS-021870 | BOS-021871 |
| BOS-021872 - Re: NCHERM Title IX Training at LSU.eml | BOS-021872 | BOS-021873 |
| BOS-021874 - FW: Training Outline.eml | BOS-021874 | BOS-021874 |
| BOS-021875 - AUHP Training.docx | BOS-021875 | BOS-021876 |
| BOS-021877 - RE: PowerPoint.eml | BOS-021877 | BOS-021877 |
| BOS-021878 - AUHP Training Spring 2018.pptx | BOS-021878 | BOS-021890 |
| BOS-021891 - Code and Maxient Changes.eml | BOS-021891 | BOS-021891 |
| BOS-021892 - Maxient Charges- Changes for 2018.xlsx | BOS-021892 | BOS-021892 |
| BOS-021893 - Annual Report Draft.eml | BOS-021893 | BOS-021893 |
| BOS-021894 - LSU AnnualReport Template.docx | BOS-021894 | BOS-021920 |
| BOS-021921 - 10039.eml | BOS-021921 | BOS-021921 |
| BOS-021922.pdf | BOS-021922 | BOS-021923 |
| BOS-021924 - RE: ODOS Staff Mtg. tomorrow.eml | BOS-021924 | BOS-021925 |
| BOS-021926 - LSU AnnualReport Template.docx | BOS-021926 | BOS-021952 |
| BOS-021953 - Communications Plan and Flow Charts.eml | BOS-021953 | BOS-021953 |
| BOS-021954 - ODOS Comm Plan updated 9.30.16.pdf | BOS-021954 | BOS-021962 |
| BOS-021963 - 1004a.ics | BOS-021963 | BOS-021963 |
| BOS-021964 - RE: Expulsion.eml | BOS-021964 | BOS-021964 |
| BOS-021965 - RE: Expulsion.eml | BOS-021965 | BOS-021966 |
| BOS-021967 - TIX Training Agenda Draft.eml | BOS-021967 | BOS-021967 |
| BOS-021968 - Title IX Training Agenda Dec 2016.docx | BOS-021968 | BOS-021970 |
| BOS-021971 - 10065.eml | BOS-021971 | BOS-021971 |
| BOS-021972 - ODOS Comm Plan updated 11.16.16.pdf | BOS-021972 | BOS-021980 |
| BOS-021981 - 10069.ics | BOS-021981 | BOS-021981 |
| BOS-021982 - 10096.ics | BOS-021982 | BOS-021982 |
| BOS-021983 - NASA Response.pdf | BOS-021983 | BOS-022072 |

Exhibit 1 Page 93 of 218

| | | |
|---|---|---|
| BOS-022073 - Audit Interviewee List.xlsx | BOS-022073 | BOS-022073 |
| BOS-022074 - Title IX Investigator Training.eml | BOS-022074 | BOS-022075 |
| BOS-022076 - unnamed.msg | BOS-022076 | BOS-022076 |
| BOS-022077 - Title IX Investigator Training.eml | BOS-022077 | BOS-022078 |
| BOS-022079 - unnamed.msg | BOS-022079 | BOS-022079 |
| BOS-022080 - FW: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022080 | BOS-022081 |
| BOS-022082 - RE: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022082 | BOS-022084 |
| BOS-022085 - RE: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022085 | BOS-022087 |
| BOS-022088 - Re: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022088 | BOS-022089 |
| BOS-022090 - Investigator Training.eml | BOS-022090 | BOS-022090 |
| BOS-022091 - Dec 2016 Title IX Training.docx | BOS-022091 | BOS-022092 |
| BOS-022093 - RE: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022093 | BOS-022096 |
| BOS-022097 - RE: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022097 | BOS-022099 |
| BOS-022100 - Title Manual Contents draft 7 Dec 2016.eml | BOS-022100 | BOS-022100 |
| BOS-022101 - Title Manual Contents draft 7 Dec 2016.docx | BOS-022101 | BOS-022168 |
| BOS-022169 - FW: Title IX Template Letters.eml | BOS-022169 | BOS-022171 |
| BOS-022172 - Complainant.docx | BOS-022172 | BOS-022179 |
| BOS-022180 - Respondent.docx | BOS-022180 | BOS-022184 |
| BOS-022185 - FW: Assistance with cases selected by Internal Audit.eml | BOS-022185 | BOS-022185 |
| BOS-022186 - PM 73 Cases July 01 16 to January 12 17.xlsx | BOS-022186 | BOS-022186 |
| BOS-022187 - RE: Title IX Investigator Training - Friday, October 10, 9-11 AM.eml | BOS-022187 | BOS-022187 |
| BOS-022188 - Title IX Manual (ready for printing?).eml | BOS-022188 | BOS-022188 |
| BOS-022189 - Title IX Investigators Manual Contents draft 11 Dec 2016.pdf | BOS-022189 | BOS-022418 |
| BOS-022419 - Title IX and Sexual Misconduct.pptx.eml | BOS-022419 | BOS-022419 |
| BOS-022420 - Title IX and Sexual Misconduct.pptx | BOS-022420 | BOS-022436 |
| BOS-022437 - RE: Title IX Investigator Training - Friday, October 10, 9-11 AM.eml | BOS-022437 | BOS-022438 |
| BOS-022439 - RE: Title IX Investigator Training - Friday, October 10, 9-11 AM.eml | BOS-022439 | BOS-022440 |
| BOS-022441 - Brief Overview of Casefile Management.eml | BOS-022441 | BOS-022441 |
| BOS-022442 - Evidence & Casefile Management Presentation.pptx | BOS-022442 | BOS-022451 |
| BOS-022452 - Re: NCHERM Title IX Training at LSU.eml | BOS-022452 | BOS-022453 |
| BOS-022454 - RE: Title IX Investigator Training - Thursday, October 23, 9-11 AM.eml | BOS-022454 | BOS-022455 |
| BOS-022456 - Title IX Investigator Training.eml | BOS-022456 | BOS-022456 |
| BOS-022457 - Title IX and Sexual Misconduct Investigator.pptx (1).pptx | BOS-022457 | BOS-022481 |
| BOS-022482 - Hearing officer manual - draft.eml | BOS-022482 | BOS-022482 |
| BOS-022483 - Hearing Officer Manual 2017 2018.docx | BOS-022483 | BOS-022521 |
| BOS-022522 - Title IX and Sexual Misconduct.pptx.eml | BOS-022522 | BOS-022522 |
| BOS-022523 - Title IX and Sexual Misconduct.pptx | BOS-022523 | BOS-022540 |
| BOS-022541 - RE: Annual Report put into template.eml | BOS-022541 | BOS-022542 |
| BOS-022543 - LSU AnnualReport Template.docx | BOS-022543 | BOS-022562 |
| BOS-022563 - [Maxient Support] Re: Custom Report Data issue.eml | BOS-022563 | BOS-022564 |
| BOS-022565 - [Maxient Support] Re: Custom Report Data issue.eml | BOS-022565 | BOS-022567 |
| BOS-022568 - Title IX Lead Investigator On-Campus Interviews.eml | BOS-022568 | BOS-022569 |
| BOS-022571 - MeghanCarneyInterviewItinerary.doc.docx | BOS-022571 | BOS-022572 |
| BOS-022576 - JamieHallInterviewItinerary.doc.docx | BOS-022576 | BOS-022577 |
| BOS-022578 - JeffreyScott.pdf | BOS-022578 | BOS-022579 |

Exhibit 1 Page 94 of 218

| | | |
|---|---|---|
| BOS-022580 - JeffScottInterviewItinerary.doc.docx | BOS-022580 | BOS-022582 |
| BOS-022583 - JeniferGodfrey.pdf | BOS-022583 | BOS-022584 |
| BOS-022585 - JeniferGodfreyInterviewItinerary.doc.docx | BOS-022585 | BOS-022586 |
| BOS-022587 - Lead Investigator Job Description.docx | BOS-022587 | BOS-022589 |
| BOS-022590 - Re: Sexual Harassment Trainings for Greeks.eml | BOS-022590 | BOS-022591 |
| BOS-022592 - Re: Sexual Harassment Trainings for Greeks.eml | BOS-022592 | BOS-022593 |
| BOS-022594 - Voicemail Message - Athlete Report.eml | BOS-022594 | BOS-022594 |
| BOS-022595 - Athlete Report 3 13 2018.pdf | BOS-022595 | BOS-022613 |
| BOS-022614 - [University Hearing Panelists (SAA) ] Alternative UHP Training.eml | BOS-022614 | BOS-022614 |
| BOS-022615 - Re: Training Outline.eml | BOS-022615 | BOS-022615 |
| BOS-022616 - AUHP Training.pptx | BOS-022616 | BOS-022627 |
| BOS-022628 - SAA and Res Life Cases Involving Student Athletes.eml | BOS-022628 | BOS-022628 |
| BOS-022629 - Athletic Case Report 4 18 2018.pdf | BOS-022629 | BOS-022650 |
| BOS-022651 - Re: Announcing 20 Minutes to...Trained!.eml | BOS-022651 | BOS-022655 |
| BOS-022656 - Title IX and Sexual Misconduct.pptx.eml | BOS-022656 | BOS-022656 |
| BOS-022657 - Title IX and Sexual Misconduct.pptx | BOS-022657 | BOS-022675 |
| BOS-022676 - 1023f.eml | BOS-022676 | BOS-022676 |
| BOS-022677 - Complaint chart for your review.eml | BOS-022677 | BOS-022677 |
| BOS-022678 - Complaint Chart MFM 9.6.16.pdf | BOS-022678 | BOS-022678 |
| BOS-022679 - 10248.eml | BOS-022679 | BOS-022679 |
| BOS-022680 - Outcomes Guide.eml | BOS-022680 | BOS-022680 |
| BOS-022681 - 2018-2019 New Code Update Outcomes Guide.pdf | BOS-022681 | BOS-022697 |
| BOS-022698 - Outcomes Guide.eml | BOS-022698 | BOS-022698 |
| BOS-022699 - 2018-2019 New Code Update Outcomes Guide.pdf | BOS-022699 | BOS-022715 |
| BOS-022716 - 10255.eml | BOS-022716 | BOS-022716 |
| BOS-022717 - 10256.eml | BOS-022717 | BOS-022717 |
| BOS-022718 - 10257.eml | BOS-022718 | BOS-022718 |
| BOS-022719 - Re: Clery Report Review.eml | BOS-022719 | BOS-022721 |
| BOS-022722 - 1025e.eml | BOS-022722 | BOS-022722 |
| BOS-022723 - Re: Warrant.eml | BOS-022723 | BOS-022726 |
| BOS-022727 - FW: Title IX Work Group Application.eml | BOS-022727 | BOS-022728 |
| BOS-022729 - [Maxient] IR #00016247 Behavioral Misconduct - Off-Campus - 05/22/2018.eml | BOS-022729 | BOS-022730 |
| BOS-022731 - IR00016247.pdf | BOS-022731 | BOS-022731 |
| BOS-022732 - 10268.eml | BOS-022732 | BOS-022732 |
| BOS-022733 - A message from VINE.eml | BOS-022733 | BOS-022733 |
| BOS-022734 - FW: Title IX Work Group Application.eml | BOS-022734 | BOS-022735 |
| BOS-022736 - Title IX Letters.eml | BOS-022736 | BOS-022736 |
| BOS-022737 - Complainant.docx | BOS-022737 | BOS-022745 |
| BOS-022746 - Respondent.docx | BOS-022746 | BOS-022750 |
| BOS-022751 - Complaint Chart MFM 9.6.16.pdf | BOS-022751 | BOS-022751 |
| BOS-022752 - Meeting Handouts.eml | BOS-022752 | BOS-022752 |
| BOS-022753 - Meeting 11.3 Handout.xlsx | BOS-022753 | BOS-022753 |
| BOS-022754 - Fall 2016 PM73 Report 11.3.pdf | BOS-022754 | BOS-022754 |
| BOS-022755 - 1028e.eml | BOS-022755 | BOS-022755 |
| BOS-022756 - 1028f.eml | BOS-022756 | BOS-022756 |

Exhibit 1 Page 95 of 218

| | | |
|---|---|---|
| BOS-022757 - 10290.eml | BOS-022757 | BOS-022757 |
| BOS-022758 - 10291.eml | BOS-022758 | BOS-022758 |
| BOS-022759 - 10292.eml | BOS-022759 | BOS-022760 |
| BOS-022761 - 10293.eml | BOS-022761 | BOS-022761 |
| BOS-022762 - Expulsion.eml | BOS-022762 | BOS-022762 |
| BOS-022763 - Re: Expulsion.eml | BOS-022763 | BOS-022763 |
| BOS-022764 - FW: Nominate staff to serve as Title IX Investigators for student cases.eml | BOS-022764 | BOS-022765 |
| BOS-022766 - Title IX Investigator Application Nomination.docx | BOS-022766 | BOS-022766 |
| BOS-022767 - Title IX Investigator Job Description by MFM 10.31.16.docx | BOS-022767 | BOS-022768 |
| BOS-022769 - Annual Report.eml | BOS-022769 | BOS-022769 |
| BOS-022770 - 2018-19 Report (July update).pdf | BOS-022770 | BOS-022803 |
| BOS-022804 - Outcomes Guide.eml | BOS-022804 | BOS-022804 |
| BOS-022805 - 2019-20 Outcomes Guide.docx | BOS-022805 | BOS-022821 |
| BOS-022822 - RE: Outcomes Guide.eml | BOS-022822 | BOS-022822 |
| BOS-022823 - 2019-20 Outcomes Guide.docx | BOS-022823 | BOS-022839 |
| BOS-022840 - 2019-20 Outcomes Guide.pdf | BOS-022840 | BOS-022856 |
| BOS-022857 - latest folder version with suggested edits.eml | BOS-022857 | BOS-022857 |
| BOS-022858 - inside of folder revised.pdf | BOS-022858 | BOS-022858 |
| BOS-022859 - front of folder revised.pdf | BOS-022859 | BOS-022859 |
| BOS-022860 - Re: Clery Numbers.eml | BOS-022860 | BOS-022864 |
| BOS-022865 - 328-0011 2019 Security Report DF.pdf | BOS-022865 | BOS-022902 |
| BOS-022903 - Red Folder Update and Thank you.eml | BOS-022903 | BOS-022903 |
| BOS-022904 - Red folder final edit 2019.pdf | BOS-022904 | BOS-022904 |
| BOS-022905 - Red folder final edits inside 2019.pdf | BOS-022905 | BOS-022905 |
| BOS-022906 - Red Folder copy and Care Team.eml | BOS-022906 | BOS-022906 |
| BOS-022907 - Red folder final edit 2019.pdf | BOS-022907 | BOS-022907 |
| BOS-022908 - Red folder final edits inside 2019.pdf | BOS-022908 | BOS-022908 |
| BOS-022909 - FW: red folder pdf files.eml | BOS-022909 | BOS-022909 |
| BOS-022910 - care folder 2019.pdf | BOS-022910 | BOS-022911 |
| BOS-022912 - 102ad.eml | BOS-022912 | BOS-022912 |
| BOS-022913.docx | BOS-022913 | BOS-022914 |
| BOS-022916 - Title IX Steering Committee Meeting.eml | BOS-022916 | BOS-022917 |
| BOS-022918 - unnamed.msg | BOS-022918 | BOS-022918 |
| BOS-022919 - Request for Advocacy and Accountability Rep for Tutor Training.eml | BOS-022919 | BOS-022919 |
| BOS-022936 - Revised, proposed for Title IX Training.eml | BOS-022936 | BOS-022938 |
| BOS-022939 - Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022939 | BOS-022940 |
| BOS-022941 - RE: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022941 | BOS-022943 |
| BOS-022944 - FW: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022944 | BOS-022946 |
| BOS-022947 - FW: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022947 | BOS-022950 |
| BOS-022951 - FW: Title IX Training December 12th- Hearing Panelist and Advisors.eml | BOS-022951 | BOS-022954 |
| BOS-022955 - RE: Title IX Investigator Training - Friday, October 10, 9-11 AM.eml | BOS-022955 | BOS-022956 |
| BOS-022957 - FW: Title IX Investigator Training - Friday, October 10, 9-11 AM.eml | BOS-022957 | BOS-022958 |
| BOS-022959 - Re: Title IX Investigator Training - Thursday, October 23, 9-11 AM.eml | BOS-022959 | BOS-022960 |
| BOS-022961 - RE: We're Committed Intro Videos.eml | BOS-022961 | BOS-022963 |
| BOS-022964 - WE'RE COMMITTED Sanders.pptx | BOS-022964 | BOS-022978 |

Exhibit 1 Page 96 of 218

| | | |
|---|---|---|
| BOS-022979 - RE: [Maxient Support] Re: Custom Report Data issue.eml | BOS-022979 | BOS-022981 |
| BOS-022982 - Annual Report Draft.eml | BOS-022982 | BOS-022982 |
| BOS-022983 - LSU AnnualReport Template.docx | BOS-022983 | BOS-023009 |
| BOS-023010 - RE: ODOS Staff Mtg. tomorrow.eml | BOS-023010 | BOS-023011 |
| BOS-023012 - LSU AnnualReport Template.docx | BOS-023012 | BOS-023038 |
| BOS-023039 - Re: Sexual Harassment Trainings for Greeks.eml | BOS-023039 | BOS-023040 |
| BOS-023041 - Re: Title IX and Sexual Misconduct.pptx.eml | BOS-023041 | BOS-023041 |
| BOS-023042 - Title IX and Sexual Misconduct.pptx | BOS-023042 | BOS-023060 |
| BOS-023061 - FW: Training Outline.eml | BOS-023061 | BOS-023061 |
| BOS-023062 - AUHP Training.docx | BOS-023062 | BOS-023063 |
| BOS-023064 - FW: Training Outline.eml | BOS-023064 | BOS-023064 |
| BOS-023065 - AUHP Training.docx | BOS-023065 | BOS-023066 |
| BOS-023067 - Chemistry Faculty Fall 2017.pptx | BOS-023067 | BOS-023089 |
| BOS-023090 - RE: Clery Report Review.eml | BOS-023090 | BOS-023092 |
| BOS-023093 - 100d6.eml | BOS-023093 | BOS-023093 |
| BOS-023094.pdf | BOS-023094 | BOS-023095 |
| BOS-023096 - FW: Warrant.eml | BOS-023096 | BOS-023098 |
| BOS-023099 - Scanned from CM7308.pdf | BOS-023099 | BOS-023101 |
| BOS-023102.pdf | BOS-023102 | BOS-023106 |
| BOS-023107 - FW: Title IX and Sexual Misconduct.pptx.eml | BOS-023107 | BOS-023107 |
| BOS-023108 - Title IX and Sexual Misconduct.pptx | BOS-023108 | BOS-023126 |
| BOS-023127 - RE: SAA Training for New Tutors - Spring 2019.eml | BOS-023127 | BOS-023129 |
| BOS-023130 - SAA Presentation Cox Tutors Spring 2019.pptx | BOS-023130 | BOS-023145 |
| BOS-023146 - 100e8.eml | BOS-023146 | BOS-023146 |
| BOS-023147 - 100e9.eml | BOS-023147 | BOS-023147 |
| BOS-023148 - 100ea.eml | BOS-023148 | BOS-023148 |
| BOS-023149 - 100ed.eml | BOS-023149 | BOS-023149 |
| BOS-023150 - RE: Expulsion.eml | BOS-023150 | BOS-023150 |
| BOS-023151 - RE: Expulsion.eml | BOS-023151 | BOS-023152 |
| BOS-023153 - FW: Request for Advocacy and Accountability Rep for Tutor Training.eml | BOS-023153 | BOS-023154 |
| BOS-023171 - TIX Training Agenda Draft.eml | BOS-023171 | BOS-023171 |
| BOS-023172 - Title IX Training Agenda Dec 2016.docx | BOS-023172 | BOS-023174 |
| BOS-023175 - FW: Request for SAA Availability for Tutor Training.eml | BOS-023175 | BOS-023176 |
| BOS-023177 - SAACoxAcademicTutorsPresentation Spring 2020.pptx | BOS-023177 | BOS-023192 |
| BOS-023193 - Communications Plan Updated.eml | BOS-023193 | BOS-023193 |
| BOS-023194 - ODOS Comm Plan updated 11.16.16.pdf | BOS-023194 | BOS-023202 |
| BOS-023203 - ODOS Comm Plan updated 11.16.16.pub | BOS-023203 | BOS-023211 |
| BOS-023212 - 10003.eml | BOS-023212 | BOS-023212 |
| BOS-023213 - 10004.eml | BOS-023213 | BOS-023213 |
| BOS-023214 - FW: Document.eml | BOS-023214 | BOS-023215 |
| BOS-023216 - Document.eml | BOS-023216 | BOS-023216 |
| BOS-023217 - RE: Title IX Case Closed.eml | BOS-023217 | BOS-023218 |
| BOS-023219 - LSU Policies and related documents.eml | BOS-023219 | BOS-023220 |
| BOS-023221 - 1008e.eml | BOS-023221 | BOS-023221 |
| BOS-023222 - 10091.eml | BOS-023222 | BOS-023222 |

Exhibit 1 Page 97 of 218

| | | |
|---|---|---|
| BOS-023223 - 10093.eml | BOS-023223 | BOS-023223 |
| BOS-023224 - 10097.eml | BOS-023224 | BOS-023224 |
| BOS-023225 - 2017360402SAAAdminOutcomeLtr.pdf | BOS-023225 | BOS-023240 |
| BOS-023241 - 100a5.eml | BOS-023241 | BOS-023241 |
| BOS-023242 - 100a6.eml | BOS-023242 | BOS-023242 |
| BOS-023243 - 100a8.eml | BOS-023243 | BOS-023243 |
| BOS-023244 - 100aa.eml | BOS-023244 | BOS-023244 |
| BOS-023245 - LSU PM-73 Process Flow Chart.eml | BOS-023245 | BOS-023245 |
| BOS-023246 - PM-73 Flow Chart.pdf | BOS-023246 | BOS-023246 |
| BOS-023247 - FW: 20160722-007 Video Voyeurism.eml | BOS-023247 | BOS-023249 |
| BOS-023250 - 20160722-007.docx | BOS-023250 | BOS-023250 |
| BOS-023251 - 10171.eml | BOS-023251 | BOS-023251 |
| BOS-023252 - Re: Tigers Are Committed.eml | BOS-023252 | BOS-023252 |
| BOS-023253 - 418-0001 2017 Title IX brochure DF FYI Low Res.pdf | BOS-023253 | BOS-023275 |
| BOS-023276 - 101fb.eml | BOS-023276 | BOS-023276 |
| BOS-023277 - 101fc.eml | BOS-023277 | BOS-023277 |
| BOS-023278 - 101fd.eml | BOS-023278 | BOS-023278 |
| BOS-023279 - 101ff.eml | BOS-023279 | BOS-023280 |
| BOS-023281 - 10201.eml | BOS-023281 | BOS-023282 |
| BOS-023283 - 10205.eml | BOS-023283 | BOS-023283 |
| BOS-023284 - 10206.eml | BOS-023284 | BOS-023284 |
| BOS-023285 - 2017360402SAAInterimSuspension- Class Only Restriction.pdf | BOS-023285 | BOS-023299 |
| BOS-023300 - 1020f.eml | BOS-023300 | BOS-023300 |
| BOS-023301 - 2017360402SAAInterimSuspension.pdf | BOS-023301 | BOS-023301 |
| BOS-023302 - 10215.eml | BOS-023302 | BOS-023302 |
| BOS-023303 - 2017360402PleaseContactRespondent.pdf | BOS-023303 | BOS-023319 |
| BOS-023320 - 1021a.eml | BOS-023320 | BOS-023320 |
| BOS-023321 - FW: 20160722-007 Video Voyeurism.eml | BOS-023321 | BOS-023322 |
| BOS-023323 - 20160722-007.docx | BOS-023323 | BOS-023323 |
| BOS-023324 - FW: 20160722-007 Video Voyeurism.eml | BOS-023324 | BOS-023326 |
| BOS-023327 - 20160722-007.docx | BOS-023327 | BOS-023327 |
| BOS-023328 - Jade Lewis - Injury Report (2.10.20).PDF | BOS-023328 | BOS-023328 |
| BOS-023329 - Jade Lewis - LSU Athletic Training.PDF | BOS-023329 | BOS-023329 |
| BOS-023330 - Jade Lewis - Physician Notes.PDF | BOS-023330 | BOS-023359 |
| BOS-023360 - Jade Lewis - Physician's Notes (2).PDF | BOS-023360 | BOS-023363 |
| BOS-023364 - Jade Lewis - Treatment Log.PDF | BOS-023364 | BOS-023373 |
| BOS-023374 - Jade Lewis Injury Report (11.21.18).PDF | BOS-023374 | BOS-023375 |
| BOS-023376 - Kennan Johnson - Collaborative Minds.PDF | BOS-023376 | BOS-023405 |
| BOS-023406 - Kennan Johnson - Exit Physical Exam.PDF | BOS-023406 | BOS-023429 |
| BOS-023430 - Kennan Johnson - Family Practice Physician Notes.PDF | BOS-023430 | BOS-023459 |
| BOS-023460 - Kennan Johnson - Injury Report (2).PDF | BOS-023460 | BOS-023471 |
| BOS-023472 - Kennan Johnson - LSU Rehab Notes.pdf | BOS-023472 | BOS-023480 |
| BOS-023481 - Kennan Johnson - Living Well Counseling & Consulting.PDF | BOS-023481 | BOS-023502 |
| BOS-023503 - Kennan Johnson - Medical bills.PDF | BOS-023503 | BOS-023566 |
| BOS-023567 - Kennan Johnson - Ortho Physician Notes.PDF | BOS-023567 | BOS-023578 |

Exhibit 1 Page 98 of 218

| | | |
|---|---|---|
| BOS-023579 - Kennan Johnson - Treatment Log (2).PDF | BOS-023579 | BOS-023618 |
| BOS-023619 - Kennan Johnson - UCF Student Health Services.PDF | BOS-023619 | BOS-023700 |
| BOS-023701 - 00041398  Case Creation Sheet.pdf | BOS-023701 | BOS-023703 |
| BOS-023704 - 00041511  EncourageContact(Email).pdf | BOS-023704 | BOS-023704 |
| BOS-023705 - 00041512  EncourageContact(Email).pdf | BOS-023705 | BOS-023719 |
| BOS-023720 - 00042280  Re  Investigation - 8 February 2016.pdf | BOS-023720 | BOS-023721 |
| BOS-023722 - 20152529  export.pdf | BOS-023722 | BOS-023724 |
| BOS-023725 - 20173396  export.pdf | BOS-023725 | BOS-023731 |
| BOS-023732 - 00126637  RLSOCMeeting(Email).pdf | BOS-023732 | BOS-023732 |
| BOS-023733 - 00128166  SAARequestToMeet(Email).pdf | BOS-023733 | BOS-023733 |
| BOS-023734 - 20173604  export.pdf | BOS-023734 | BOS-023766 |
| BOS-023767 - 00126705  CRF.html | BOS-023767 | BOS-023767 |
| BOS-023768 - 00127926  IR.pdf | BOS-023768 | BOS-023769 |
| BOS-023770 - 00127928  Case Creation Sheet.pdf | BOS-023770 | BOS-023771 |
| BOS-023772 - 00127931  ResLifeInitialChargeLtr(Email).pdf | BOS-023772 | BOS-023776 |
| BOS-023777 - 00128059  ResLifeMeetingConfirmationLtr(Email).pdf | BOS-023777 | BOS-023777 |
| BOS-023778.pdf | BOS-023778 | BOS-023778 |
| BOS-023779 - 00128458  2018001902 J Lewis SSF.pdf | BOS-023779 | BOS-023779 |
| BOS-023780 - 00128459  CRF.html | BOS-023780 | BOS-023781 |
| BOS-023782 - 00128460  ResLifeAdminOutcomeLtr(Email).pdf | BOS-023782 | BOS-023785 |
| BOS-023786.pdf | BOS-023786 | BOS-023786 |
| BOS-023787 - 00130928  CRF.html | BOS-023787 | BOS-023787 |
| BOS-023788 - 00134467  PleaseContactWitness(Email).pdf | BOS-023788 | BOS-023803 |
| BOS-023804 - 00164181  IR.pdf | BOS-023804 | BOS-023805 |
| BOS-023806 - 00164182  Case Creation Sheet.pdf | BOS-023806 | BOS-023807 |
| BOS-023808 - 00164183  Case Creation Sheet.pdf | BOS-023808 | BOS-023809 |
| BOS-023810 - 00164184  Case Creation Sheet.pdf | BOS-023810 | BOS-023811 |
| BOS-023812 - 00164185  Case Creation Sheet.pdf | BOS-023812 | BOS-023813 |
| BOS-023814 - 00164186  Case Creation Sheet.pdf | BOS-023814 | BOS-023815 |
| BOS-023816 - 00164187  SAAInitialChargeLtr(Email).pdf | BOS-023816 | BOS-023820 |
| BOS-023821 - 00164199  SAAInitialChargeLtr(Email).pdf | BOS-023821 | BOS-023825 |
| BOS-023826 - 00164279  SAAMeetingRescheduled(Email).pdf | BOS-023826 | BOS-023827 |
| BOS-023828 - 00164283  SAAMeetingRescheduled(Email).pdf | BOS-023828 | BOS-023829 |
| BOS-023830 - 00164823  IMG_5174.mov | BOS-023830 | BOS-023830 |
| BOS-023831 - 00164824  TimeStampofSnapChat.jpg | BOS-023831 | BOS-023831 |
| BOS-023832 - 00164827  SSF_Schulte_Rebecca.pdf | BOS-023832 | BOS-023832 |
| BOS-023833 - 00164842  SAARequestToMeet(Email).pdf | BOS-023833 | BOS-023833 |
| BOS-023834 - 00164844  SAARequestToMeet(Email).pdf | BOS-023834 | BOS-023834 |
| BOS-023835 - 00165800  Case Creation Sheet.pdf | BOS-023835 | BOS-023836 |
| BOS-023837 - 00165809  CRF.html | BOS-023837 | BOS-023838 |
| BOS-023839 - 00165810  SAAAbsentiaOutcomeLtr(Email).pdf | BOS-023839 | BOS-023841 |
| BOS-023842 - 00165811  CRF.html | BOS-023842 | BOS-023842 |
| BOS-023843 - 00165817  SAAAdminOutcomeLtr(Email).pdf | BOS-023843 | BOS-023845 |
| BOS-023846 - 00166675  EDMVR_Lewis_Jade.pdf | BOS-023846 | BOS-023846 |
| BOS-023847 - 00173932  SAAOutcomeOutstanding(Email).pdf | BOS-023847 | BOS-023850 |

Exhibit 1 Page 99 of 218

| | | |
|---|---|---|
| BOS-023851 - 00183113  SAAOutcomeOutstanding(Email).pdf | BOS-023851 | BOS-023854 |
| BOS-023855 - 00190959  Rebecca Schulte - video review (002).pdf | BOS-023855 | BOS-023856 |
| BOS-023857 - 20184411  export.pdf | BOS-023857 | BOS-023883 |
| BOS-023884 - 20192819  export.pdf | BOS-023884 | BOS-023886 |
| BOS-023887 - MIZE-MED-FOUNDRY0067 - rcvd 10.11.2022.pdf | BOS-023887 | BOS-023887 |
| BOS-023888 - FW: SA Summer Speaker.eml | BOS-023888 | BOS-023890 |
| BOS-023891 - 10003.ics | BOS-023891 | BOS-023891 |
| BOS-023892 - RE: Check In.eml | BOS-023892 | BOS-023892 |
| BOS-023893 - RE: Availability today.eml | BOS-023893 | BOS-023893 |
| BOS-023894 - [Maxient] IR #00023606 Dating Violence - Off-Campus - 11/23/2019.eml | BOS-023894 | BOS-023895 |
| BOS-023896 - IR00023606.pdf | BOS-023896 | BOS-023897 |
| BOS-023898 - 00126544  Case Creation Sheet.pdf | BOS-023898 | BOS-023899 |
| BOS-023900 - 00126546  Case Creation Sheet.pdf | BOS-023900 | BOS-023901 |
| BOS-023902 - 00126937  CRF.html | BOS-023902 | BOS-023902 |
| BOS-023903 - 00127016  SAAInitialChargeLtr(Email).pdf | BOS-023903 | BOS-023907 |
| BOS-023908 - 00127023  SAAMeetingRescheduled(Email).pdf | BOS-023908 | BOS-023908 |
| BOS-023909 - 00127529  SAARequestToMeet(Email).pdf | BOS-023909 | BOS-023909 |
| BOS-023910 - 00127621  Lewis, Jade  SSF.pdf | BOS-023910 | BOS-023910 |
| BOS-023911 - 00127850  Case Creation Sheet.pdf | BOS-023911 | BOS-023912 |
| BOS-023913 - 00127851  Case Creation Sheet.pdf | BOS-023913 | BOS-023914 |
| BOS-023915 - 00127852  SAARequestToMeet(Email).pdf | BOS-023915 | BOS-023915 |
| BOS-023916 - 00127856  SAARequestToMeet(Email).pdf | BOS-023916 | BOS-023916 |
| BOS-023917 - 00127971  Case Creation Sheet.pdf | BOS-023917 | BOS-023918 |
| BOS-023919 - 00128100  SAARequestToMeet(Email).pdf | BOS-023919 | BOS-023919 |
| BOS-023920 - 00128104  SAAMeetingRescheduled(Email).pdf | BOS-023920 | BOS-023920 |
| BOS-023921 - 00130211  SAA Interim Suspension Notification(Email).pdf | BOS-023921 | BOS-023921 |
| BOS-023922 - 00187413  VictimOutcomeMemo(Memo) Jade Lewis.pdf | BOS-023922 | BOS-023936 |
| BOS-023937 - 00172420  IR.pdf | BOS-023937 | BOS-023937 |
| BOS-023938 - 00172465  CRF.html | BOS-023938 | BOS-023939 |
| BOS-023940 - 00172466  ResLifeSOCFollowUp(Email).pdf | BOS-023940 | BOS-023940 |
| BOS-023941 - 20190870  export.pdf | BOS-023941 | BOS-023944 |
| BOS-023978 - Julia Sell 05-2014.pdf | BOS-023978 | BOS-023990 |
| BOS-023992 - Julia Sell 07-2015.pdf | BOS-023992 | BOS-024002 |
| BOS-024390 - Jade Lewis - Psychotherapy Intake Note.PDF | BOS-024390 | BOS-024407 |
| BOS-024408 - Kennan Johnson - Living Well Counseling & Consulting.PDF | BOS-024408 | BOS-024429 |
| BOS-024430 - DOE-MED-AH-0001  -0022 - rcvd 10.06.2022.pdf | BOS-024430 | BOS-024451 |
| BOS-024452 - MIZE-MED-FOUNDRY0001.pdf | BOS-024452 | BOS-024517 |
| BOS-025121 - ▮▮▮▮▮ MED-000001-▮▮▮▮ MED-000054.pdf | BOS-025121 | BOS-025174 |
| BOS-025175 - MED-RICHARDSONC-000001 - MED-RICHARDSONC-000252.pdf | BOS-025175 | BOS-025426 |
| D-LEWIS-000001 - D-LEWIS-000009.pdf | | |
| DOE-MED - AH-0001-0022 - rcvd 10.06.2022.pdf | | |
| Hornsby Chart - HORNSBY 001 - HORNSBY 015 (002).pdf | | |
| Hornsby Notes - HORNSBY 016 - HORNSBY 35.pdf | | |
| LSU Written Responses to Discovery.PDF | | |
| MIZE-MED - FOUNDRY 0001-0066 - rcvd 09.02.2022.pdf | | |

Exhibit 1 Page 100 of 218

| | | |
|---|---|---|
| SANDERS 0001 | SANDERS 0001 | SANDERS 0001 |
| SANDERS 0002 | SANDERS 0002 | SANDERS 0002 |
| SANDERS 0003 | SANDERS 0003 | SANDERS 0003 |
| SANDERS 0004 | SANDERS 0004 | SANDERS 0004 |
| SANDERS 0005 | SANDERS 0005 | SANDERS 0005 |
| SANDERS 0006 | SANDERS 0006 | SANDERS 0007 |
| SANDERS 0008 | SANDERS 0008 | SANDERS 0008 |
| SANDERS 0009 | SANDERS 0009 | SANDERS 0009 |
| SANDERS 0010 | SANDERS 0010 | SANDERS 0010 |
| SANDERS 0011 | SANDERS 0011 | SANDERS 0013 |
| SANDERS 0014 | SANDERS 0014 | SANDERS 0015 |
| SANDERS 0016 | SANDERS 0016 | SANDERS 0017 |
| SANDERS 0018 | SANDERS 0018 | SANDERS 0018 |
| SANDERS 0019 | SANDERS 0019 | SANDERS 0020 |
| SANDERS 0021 | SANDERS 0021 | SANDERS 0021 |
| SANDERS 0022 | SANDERS 0022 | SANDERS 0022 |
| SANDERS 0023 | SANDERS 0023 | SANDERS 0023 |
| SANDERS 0024 | SANDERS 0024 | SANDERS 0024 |
| SANDERS 0025 | SANDERS 0025 | SANDERS 0025 |
| SANDERS 0026 | SANDERS 0026 | SANDERS 0026 |
| SANDERS 0027 | SANDERS 0027 | SANDERS 0027 |
| SANDERS 0028 | SANDERS 0028 | SANDERS 0028 |
| SEGAR000195.pdf | | |
| SEGAR000286.pdf | | |
| SEGAR000287.pdf | | |
| SEGAR000288.pdf | | |
| SEGAR000289.pdf | | |
| SEGAR000290.pdf | | |
| SEGAR000291.pdf | | |
| SEGAR000292.pdf | | |
| SEGAR000293.pdf | | |
| SEGAR000294.pdf | | |
| SEGAR000295.pdf | | |
| SEGAR000296.pdf | | |
| SEGAR000297.pdf | | |
| SEGAR000298.pdf | | |
| SEGAR000299.pdf | | |
| SEGAR000300.pdf | | |
| SEGAR000301.pdf | | |
| SEGAR000302.pdf | | |
| SEGAR000303.pdf | | |
| SEGAR000305.pdf | | |
| SEGAR000306.pdf | | |
| SEGAR000307.pdf | | |
| SEGAR000308.pdf | | |

Exhibit 1 Page 101 of 218

SEGAR000309.pdf
SEGAR000310.pdf
SEGAR000312.pdf
SEGAR000313.pdf
SEGAR000314.pdf
SEGAR000315.pdf
SEGAR000316.pdf
SEGAR000317.pdf
SEGAR000318.pdf
SEGAR000319.pdf
SEGAR000320.pdf
SEGAR000321.pdf
SEGAR000322.pdf
SEGAR000323.pdf
SEGAR000324.pdf
SEGAR000326.pdf
SEGAR000327.pdf
SEGAR000328.pdf
SEGAR000329.pdf
SEGAR000330.pdf
SEGAR000331.pdf
SEGAR000332.pdf
SEGAR000333.pdf
SEGAR000334.pdf
SEGAR000335.pdf
SEGAR000336.pdf
SEGAR000337.pdf
SEGAR000338.pdf
SEGAR000339.pdf
SEGAR000340.pdf
SEGAR000341.pdf
SEGAR000342.pdf
SEGAR000344.pdf
SEGAR000001.pdf
SEGAR000004.pdf
SEGAR000006.pdf
SEGAR000009.pdf
SEGAR000012.pdf
SEGAR000013.pdf
SEGAR000016.pdf
SEGAR000018.pdf
SEGAR000020.pdf
SEGAR000026.pdf
SEGAR000027.pdf
SEGAR000030.pdf

Exhibit 1 Page 102 of 218

SEGAR000033.pdf
SEGAR000039.pdf
SEGAR000040.pdf
SEGAR000041.pdf
SEGAR000046.pdf
SEGAR000047.pdf
SEGAR000049.pdf
SEGAR000051.pdf
SEGAR000053.pdf
SEGAR000057.pdf
SEGAR000061.pdf
SEGAR000064.pdf
SEGAR000069.pdf
SEGAR000075.pdf
SEGAR000081.pdf
SEGAR000084.pdf
SEGAR000090.pdf
SEGAR000096.pdf
SEGAR000100.pdf
SEGAR000103.pdf
SEGAR000105.pdf
SEGAR000110.pdf
SEGAR000113.pdf
SEGAR000114.pdf
SEGAR000117.pdf
SEGAR000120.pdf
SEGAR000125.pdf
SEGAR000127.pdf
SEGAR000133.pdf
SEGAR000138.pdf
SEGAR000139.pdf
SEGAR000143.pdf
SEGAR000144.pdf
SEGAR000145.pdf
Privilege log 10-18-22.pdf
SEGAR000147.pdf
SEGAR000148.pdf
SEGAR000149.pdf
SEGAR000150.pdf
SEGAR000151.pdf
SEGAR000154.pdf
SEGAR000155.pdf
SEGAR000156.pdf
SEGAR000159.pdf
SEGAR000160.pdf

Exhibit 1 Page 103 of 218

SEGAR000161.pdf
SEGAR000162.pdf
SEGAR000163.pdf
SEGAR000164.pdf
SEGAR000165.pdf
SEGAR000166.pdf
SEGAR000168.pdf
SEGAR000171.pdf
SEGAR000172.pdf
SEGAR000174.pdf
SEGAR000175.pdf
SEGAR000176.pdf
SEGAR000177.pdf
SEGAR000179.pdf
SEGAR000180.pdf
SEGAR000181.pdf
SEGAR000182.pdf
SEGAR000183.pdf
SEGAR000184.pdf
SEGAR000185.pdf
SEGAR000186.pdf
SEGAR000187.pdf
SEGAR000210.pdf
SEGAR000211.pdf
SEGAR000212.pdf
SEGAR000213.pdf
SEGAR000214.pdf
SEGAR000216.pdf
SEGAR000217.pdf
SEGAR000218.pdf
SEGAR000219.pdf
SEGAR000220.pdf
SEGAR000221.pdf
SEGAR000222.pdf
SEGAR000223.pdf
SEGAR000224.pdf
SEGAR000225.pdf
SEGAR000226.pdf
SEGAR000227.pdf
SEGAR000229.pdf
SEGAR000230.pdf
SEGAR000231.pdf
SEGAR000235.pdf
SEGAR000236.pdf
SEGAR000237.pdf

Exhibit 1 Page 104 of 218

| |
|---|
| SEGAR000238.pdf |
| SEGAR000239.pdf |
| SEGAR000240.pdf |
| SEGAR000241.pdf |
| SEGAR000242.pdf |
| SEGAR000243.pdf |
| SEGAR000244.pdf |
| SEGAR000247.pdf |
| SEGAR000249.pdf |
| SEGAR000250.pdf |
| SEGAR000251.pdf |
| SEGAR000252.pdf |
| SEGAR000253.pdf |
| SEGAR000254.pdf |
| SEGAR000255.pdf |
| SEGAR000256.pdf |
| SEGAR000259.pdf |
| SEGAR000260.pdf |
| SEGAR000262.pdf |
| SEGAR000263.pdf |
| SEGAR000264.pdf |
| SEGAR000265.pdf |
| SEGAR000266.pdf |
| SEGAR000267.pdf |
| SEGAR000268.pdf |
| SEGAR000269.pdf |
| SEGAR000270.pdf |
| SEGAR000271.pdf |
| SEGAR000272.pdf |
| SEGAR000278.pdf |
| SEGAR000279.pdf |
| SEGAR000280.pdf |
| SEGAR000281.pdf |
| SEGAR000282.pdf |
| SEGAR000283.pdf |
| SEGAR000284.pdf |
| SEGAR000285.pdf |
| Stewart -- Responses to Discovery Requests (01357172xC312F).pdf |
| IMG_5779.PNG |
| IMG_5780.PNG |
| IMG_5781.PNG |
| IMG_5782.PNG |
| IMG_5783.PNG |
| IMG_5784.PNG |
| IMG_5785.PNG |

Exhibit 1 Page 105 of 218

| |
|---|
| IMG 5786.PNG |
| IMG 5787.PNG |
| IMG 5788.PNG |
| IMG 5789.PNG |
| IMG 5790.PNG |
| IMG 5791.PNG |
| IMG 5792.PNG |
| IMG 5793.PNG |
| IMG 5794.PNG |
| IMG 5795.PNG |
| IMG 6004.PNG |
| IMG 6005.PNG |
| IMG 6006.PNG |
| IMG 6007.PNG |
| IMG 6008.PNG |
| IMG 6009.PNG |
| IMG 6010.PNG |
| IMG 6011.PNG |
| IMG 6012.PNG |
| IMG 6013.PNG |
| IMG 6014.PNG |
| IMG 6015.PNG |
| IMG 6016.PNG |
| IMG 6017.PNG |
| IMG 6018.PNG |
| IMG 6019.PNG |
| IMG 6020.PNG |
| IMG 6021.PNG |
| IMG 6022.PNG |
| IMG 6023.PNG |
| IMG 6024.PNG |
| IMG 6028.PNG |
| IMG 6029.PNG |
| IMG 6030.PNG |
| IMG 6031.PNG |
| IMG 6032.PNG |
| IMG 6033.PNG |
| IMG 6034.PNG |
| IMG 6035.PNG |
| IMG 6036.PNG |
| IMG 6037.PNG |
| IMG 6038.PNG |
| IMG 6039.PNG |
| IMG 6040.PNG |
| IMG 6041.PNG |

Exhibit 1 Page 106 of 218

| File | Bates Range |
|------|-------------|
| IMG 6042.PNG | |
| IMG 6043.PNG | |
| IMG 6044.PNG | |
| IMG 6045.PNG | |
| IMG 6046.PNG | |
| IMG 6047.PNG | |
| IMG 6048.PNG | |
| IMG 6049.PNG | |
| IMG 6050.PNG | |
| IMG 6051.PNG | |
| IMG 6052.PNG | |
| IMG 6053.PNG | |
| IMG 6054.PNG | |
| IMG 6055.PNG | |
| IMG 6056.PNG | |
| IMG 6057.PNG | |
| IMG 6058.PNG | |
| IMG 6059.PNG | |
| IMG 6060.PNG | |
| IMG 6061.PNG | |
| IMG 6062.PNG | |
| IMG 6063.PNG | |
| IMG 6064.PNG | |
| Screenshot 2022-07-25 at 1.00.49 PM.png | |
| 2016.07.09 LSU Police Dept Report SB.pdf | PLAINTIFFS 000001 - PLAINTIFFS 000010 |
| 2016.07.10 Text from Guice to SB.pdf | PLAINTIFFS 000011 - PLAINTIFFS 000012 |
| 2019.03.08 Letter from J. Scott to EA re Meeting.pdf | PLAINTIFFS 000013 - PLAINTIFFS 000028 |
| 2019.06.04 Letter from J. Scott to EA re Title IX Findings.pdf | PLAINTIFFS 000029 - PLAINTIFFS 000030 |
| 2019.09.26 Letter from LSU SAA to EA re Memorandum for Victim.pdf | PLAINTIFFS 000031 - PLAINTIFFS 000032 |
| 2020.11.16 Email from T. Blanchard to EA re Update for you.pdf | PLAINTIFFS 000033 - PLAINTIFFS 000034 |
| Ausberry Suspension Emails..pdf | PLAINTIFFS 000035 - PLAINTIFFS 000052 |
| ATT00001.htm | PLAINTIFFS 000053 - PLAINTIFFS 000053 |
| image001 (2).png | PLAINTIFFS 000054 - PLAINTIFFS 000054 |
| image001.png | PLAINTIFFS 000055 - PLAINTIFFS 000055 |
| image002.png | PLAINTIFFS 000056 - PLAINTIFFS 000056 |
| image003.png | PLAINTIFFS 000057 - PLAINTIFFS 000057 |
| SCWC AGENDA 040821.pdf | PLAINTIFFS 000058 - PLAINTIFFS 000060 |
| SLRLogo3000px-trans-01.png | PLAINTIFFS 000061 - PLAINTIFFS 000061 |
| Verge Ausberry Statement to Senate Select Comm.pdf | PLAINTIFFS 000062 - PLAINTIFFS 000062 |
| Copy of daniel reponse .pdf | PLAINTIFFS 000063 - PLAINTIFFS 000063 |
| Copy of Email from Jenny Stewart from Title IX re. Records.pdf | PLAINTIFFS 000064 - PLAINTIFFS 000064 |
| Copy of first email to title ix.pdf | PLAINTIFFS 000065 - PLAINTIFFS 000065 |
| Copy of Police Report.pdf | PLAINTIFFS 000066 - PLAINTIFFS 000073 |
| Husch Blackwell Report - LSU.pdf | PLAINTIFFS 000074 - PLAINTIFFS 000335; Expert 000153 - Expert 000 |
| LSU Equal Opportunity Policy.pdf | PLAINTIFFS 000351 - PLAINTIFFS 000356 |

Exhibit 1 Page 107 of 218

| | |
|---|---|
| LSU Sexual Harassment Policy (2015).pdf | PLAINTIFFS 000357 - PLAINTIFFS 000370 |
| LSU Sexual Harassment Statement (2022).pdf | PLAINTIFFS 000371 - PLAINTIFFS 000407 |
| Segar Suspension Emails.pdf | PLAINTIFFS 000408 - PLAINTIFFS 000491 |
| 2017 18 handbook.pdf | PLAINTIFFS 000492 - PLAINTIFFS 000538 |
| Advancement Matrix Final.pdf | PLAINTIFFS 000539 - PLAINTIFFS 000539 |
| CHAPTER 2 2020 Conduct.pdf | PLAINTIFFS 000540 - PLAINTIFFS 000545 |
| Chapter 7 Tiger Life.pdf | PLAINTIFFS 000546 - PLAINTIFFS 000547 |
| Hazing Statement 2019 Final.pdf | PLAINTIFFS 000548 - PLAINTIFFS 000548 |
| Leadership and Education Offerings Final.pdf | PLAINTIFFS 000549 - PLAINTIFFS 000550 |
| LSU PPTs 20-21 031621.pdf | PLAINTIFFS 000551 - PLAINTIFFS 000597 |
| SEC COVID Attestation Form Winter  Spring Spor.pdf | PLAINTIFFS 000598 - PLAINTIFFS 000599 |
| USA Today Article.pdf | |
| AbigailOwens  4.pdf | |
| AbigailOwens  5.pdf | |
| AbigailOwens  6.pdf | |
| 105802  9-22 Richardson Exh 05 BOS-001242.pdf | |
| 105802  9-22 Richardson Exh 06.pdf | |
| 9-22 Richardson Exh 02 - Exh H to HB.pdf | |
| 9-22 Richardson Exh 03.pdf | |
| 9-22 Richardson Exh 07 BOS-002477.pdf | |
| 9-22 Richardson Exh 12 BOS-002575.pdf | |
| 9-22 Richardson Exh 19 - BOS 1238-1239.pdf | |
| Exhibit 1.pdf | |
| Exhibit 2.pdf | |
| JadeLewisVolumeII  15.pdf | |
| JadeLewisVolumeII  24.pdf | |
| JadeLewisVolumeII  25.pdf | |
| JadeLewisVolumeII  26.pdf | |
| JadeLewisVolumeII  32.pdf | |
| JadeLewisVolumeII  34.pdf | |
| Exhibit 13.pdf | |
| Exhibit 14.pdf | |
| Exhibit 15.pdf | |
| Exhibit 16.pdf | |
| Exhibit 17.pdf | |
| Exhibit 18.pdf | |
| Exhibit 19.pdf | |
| Exhibit 20.pdf | |
| Exhibit 21.pdf | |
| Exhibit 22.pdf | |
| Exhibit 23.pdf | |
| Exhibit 24.pdf | |
| Exhibit 25.pdf | |
| Exhibit 26.pdf | |
| Exhibit 27.pdf | |

Exhibit 1 Page 108 of 218

| |
|---|
| Exhibit 28.pdf |
| Exhibit 29.pdf |
| Exhibit 30.pdf |
| Exhibit 31.pdf |
| Exhibit 32.pdf |
| Exhibit 33.pdf |
| Exhibit 34.pdf |
| Exhibit 35.pdf |
| Exhibit 37.pdf |
| LewisJade  12.pdf |
| Exhibit 1.pdf |
| Exhibit 10.pdf |
| Exhibit 11.pdf |
| Exhibit 12.pdf |
| Exhibit 2.pdf |
| Exhibit 3.pdf |
| Exhibit 4.pdf |
| Exhibit 5.pdf |
| Exhibit 6.pdf |
| Exhibit 7.pdf |
| Exhibit 8.pdf |
| Exhibit 9.pdf |
| JeffreyScott  1.pdf |
| JeffreyScott  2.pdf |
| Exhibit 2.pdf |
| JennieStewart  1.pdf |
| Exhibit 1.pdf |
| Exhibit 2.pdf |
| Exhibit 3.pdf |
| Exhibit 4.pdf |
| Exhibit 5.pdf |
| JoeAlleva  10.pdf |
| JoeAlleva  3.pdf |
| KennanJohnson  13.pdf |
| KennanJohnson  23.pdf |
| KennanJohnson  32.pdf |
| KennanJohnson  35.pdf |
| KennanJohnson  5.pdf |
| KennanJohnson  8.pdf |
| MiriamSegar  1.pdf |
| MiriamSegar  12.pdf |
| MiriamSegar  13.pdf |
| MiriamSegar  21.pdf |
| MiriamSegar  34.pdf |
| MiriamSegar  40.pdf |

Exhibit 1 Page 109 of 218