| | |
|---|---|
| MiriamSegar 42.pdf | |
| MiriamSegar 51.pdf | |
| Exhibit 1.pdf | |
| SharonLewis 6.pdf | |
| SharonLewis 30.pdf | |
| SharonLewis 31.pdf | |
| SharonLewis 4.pdf | |
| SharonLewis 6.pdf | |
| Exhibit 6.pdf | |
| SharonLewis 6.pdf | |
| AbigailOwens-Damages-Final-1-7-23.pdf | PLAINTIFFS 00001842 - PLAINTIFFS 00001848 |
| AshlynRobertson-DamagesFinal.pdf | PLAINTIFFS 00001849 - PLAINTIFFS 00001857 |
| CaliseRichardson-DamagesFinal.pdf | PLAINTIFFS 00001858 - PLAINTIFFS 00001863 |
| CorrinHovis-DamagesFinal.pdf | PLAINTIFFS 00001864 - PLAINTIFFS 00001870 |
| ElisabethAndries-Damages-Final.pdf | PLAINTIFFS 00001871 - PLAINTIFFS 00001876 |
| JadeLewis-DamagesFInal.pdf | PLAINTIFFS 00001877 - PLAINTIFFS 00001882 |
| KennanJohnson-Damages-Final.pdf | PLAINTIFFS 00001883 - PLAINTIFFS 00001888 |
| ██████████DamagesFinal.pdf | PLAINTIFFS 00001889 - PLAINTIFFS 00001894 |
| SamanthaBrennanDamages-Final (1).pdf | PLAINTIFFS 00001895 - PLAINTIFFS 00001900 |
| SaraBethKitch-DamagesFinal.pdf | PLAINTIFFS 00001901 - PLAINTIFFS 00001907 |
| VerzilliFeeSchdule-CV.pdf | PLAINTIFFS 00002184 - PLAINTIFFS 00002196 |
| Expert disclosures Darren Cahill 23.01.08.pdf | PLAINTIFFS 00001908 - PLAINTIFFS 00001999 |
| LSU expert report (Pooley).pdf | PLAINTIFFS 00001517 - PLAINTIFFS 00001571 |
| Owens, et al v. LSU Lin-Chi Wang Expert opinion report 1-6-23 .pdf | PLAINTIFFS 00002000 - PLAINTIFFS 00002183 |
| Vocational Eval Abigail Owens final.pdf | PLAINTIFFS 00001572 - PLAINTIFFS 00001603 |
| Vocational Eval Andries final.pdf | PLAINTIFFS 00001604 - PLAINTIFFS 00001633 |
| Vocational Eval Andries suppl.pdf | ANDRIES 00004676 - ANDRIES 00004677 |
| Vocational Eval ██████ final.pdf | PLAINTIFFS 00001634 - PLAINTIFFS 00001658 |
| Vocational Eval Brennan Final.pdf | PLAINTIFFS 00001659 - PLAINTIFFS 00001679 |
| Vocational Eval Hovis final.pdf | PLAINTIFFS 00001680 - PLAINTIFFS 00001711 |
| Vocational Eval Johnson final.pdf | PLAINTIFFS 00001712 - PLAINTIFFS 00001735 |
| Vocational Eval Kitch Final.pdf | PLAINTIFFS 00001736 - PLAINTIFFS 00001756 |
| Vocational Eval Lewis final.pdf | PLAINTIFFS 00001757 - PLAINTIFFS 00001787 |
| Vocational Eval Richardson final report.pdf | PLAINTIFFS 00001788 - PLAINTIFFS 00001815 |
| Vocational Eval Robertson final report.pdf | PLAINTIFFS 00001816 - PLAINTIFFS 00001835 |
| 2021-12-15 Andries Email 1 of 41, Additional Information.pdf | ANDRIES 000055 - ANDRIES 000055 |
| 2021-12-15 Andries Email 10 of 41, Correspondence for Case (Rene Petit).pdf | ANDRIES 000056 - ANDRIES 000056 |
| 2021-12-15 Andries Email 11 of 41, Correspondence for Case (Rene Petit)  1.pdf | ANDRIES 000057 - ANDRIES 000057 |
| 2021-12-15 Andries Email 12 of 41, Correspondence for Case (Rene Petit)  2.pdf | ANDRIES 000058 - ANDRIES 000058 |
| 2021-12-15 Andries Email 13 of 41, Correspondence for Case (Rene Petit)  3.pdf | ANDRIES 000059 - ANDRIES 000059 |
| 2021-12-15 Andries Email 14 of 41, Correspondence for Case (Rene Petit)  4.pdf | ANDRIES 000060 - ANDRIES 000060 |
| 2021-12-15 Andries Email 15 of 41, Correspondence for Case (Rene Petit)  5.pdf | ANDRIES 000061 - ANDRIES 000061 |
| 2021-12-15 Andries Email 16 of 41, Course Schedule Options.pdf | ANDRIES 000062 - ANDRIES 000062 |
| 2021-12-15 Andries Email 17 of 41, Daniel DeLuca.pdf | ANDRIES 000063 - ANDRIES 000063 |
| 2021-12-15 Andries Email 18 of 41, Fall Semester Schedule.pdf | ANDRIES 000064 - ANDRIES 000065 |

Exhibit 1 Page 110 of 218

| | |
|---|---|
| 2021-12-15 Andries Email 19 of 41, Follow up and assistance.pdf | ANDRIES 000066 - ANDRIES 000066 |
| 2021-12-15 Andries Email 2 of 41, Appeal Process.pdf | ANDRIES 000067 - ANDRIES 000068 |
| 2021-12-15 Andries Email 20 of 41, Follow up on class.pdf | ANDRIES 000069 - ANDRIES 000069 |
| 2021-12-15 Andries Email 21 of 41, Follow up.pdf | ANDRIES 000070 - ANDRIES 000070 |
| 2021-12-15 Andries Email 22 of 41, Follow up 1.pdf | ANDRIES 000071 - ANDRIES 000072 |
| 2021-12-15 Andries Email 23 of 41, IE 4362.pdf | ANDRIES 000073 - ANDRIES 000074 |
| 2021-12-15 Andries Email 24 of 41, IE 4362 1.pdf | ANDRIES 000075 - ANDRIES 000076 |
| 2021-12-15 Andries Email 25 of 41, Meeting times today.pdf | ANDRIES 000077 - ANDRIES 000080 |
| 2021-12-15 Andries Email 26 of 41, Missing class.pdf | ANDRIES 000081 - ANDRIES 000081 |
| 2021-12-15 Andries Email 27 of 41, Note taker.pdf | ANDRIES 000082 - ANDRIES 000083 |
| 2021-12-15 Andries Email 28 of 41, Petit appeal outcome.pdf | ANDRIES 000084 - ANDRIES 000084 |
| 2021-12-15 Andries Email 29 of 41, Regarding my Title IX case.pdf | ANDRIES 000085 - ANDRIES 000085 |
| 2021-12-15 Andries Email 3 of 41, Appeal.pdf | ANDRIES 000086 - ANDRIES 000087 |
| 2021-12-15 Andries Email 30 of 41, Report review and results.pdf | ANDRIES 000088 - ANDRIES 000089 |
| 2021-12-15 Andries Email 31 of 41, Report review and results 1.pdf | ANDRIES 000090 - ANDRIES 000093 |
| 2021-12-15 Andries Email 32 of 41, Scheduling of UHP.pdf | ANDRIES 000094 - ANDRIES 000095 |
| 2021-12-15 Andries Email 33 of 41, Scheduling options.pdf | ANDRIES 000096 - ANDRIES 000098 |
| 2021-12-15 Andries Email 34 of 41, Student Advocacy Outreach.pdf | ANDRIES 000099 - ANDRIES 000100 |
| 2021-12-15 Andries Email 35 of 41, Substitute classes.pdf | ANDRIES 000101 - ANDRIES 000102 |
| 2021-12-15 Andries Email 36 of 41, Title IX investigation status.pdf | ANDRIES 000103 - ANDRIES 000104 |
| 2021-12-15 Andries Email 37 of 41, Title IX investigation.pdf | ANDRIES 000105 - ANDRIES 000106 |
| 2021-12-15 Andries Email 38 of 41, Title IX outreach.pdf | ANDRIES 000107 - ANDRIES 000108 |
| 2021-12-15 Andries Email 39 of 41, UHP panel.pdf | ANDRIES 000109 - ANDRIES 000110 |
| 2021-12-15 Andries Email 4 of 41, AUHP Scheduled.pdf | ANDRIES 000111 - ANDRIES 000111 |
| 2021-12-15 Andries Email 41 of 41, Update.pdf | ANDRIES 000114 - ANDRIES 000115 |
| 2021-12-15 Andries Email 5 of 41, AUHP.pdf | ANDRIES 000116 - ANDRIES 000117 |
| 2021-12-15 Andries Email 6 of 41, check in.pdf | ANDRIES 000118 - ANDRIES 000120 |
| 2021-12-15 Andries Email 7 of 41, Check-In.pdf | ANDRIES 000121 - ANDRIES 000122 |
| 2021-12-15 Andries Email 8 of 41, Class Conflict.pdf | ANDRIES 000123 - ANDRIES 000125 |
| 2021-12-15 Andries Email 9 of 41, Classes.pdf | ANDRIES 000126 - ANDRIES 000128 |
| 2021-12-15 Daniel Deluca summer meeting.pdf | JANE DOE 000045 - JANE DOE 000046 |
| 2021-12-15 daniel response.pdf | JANE DOE 000047 - JANE DOE 000047 |
| 2021-12-15 Deluca request to meet.pdf | JANE DOE 000048 - JANE DOE 000048 |
| 2021-12-15 Disability services.pdf | JANE DOE 000049 - JANE DOE 000049 |
| 2021-12-15 Drake Davis text message screenshot 1.pdf | LEWIS 000081 - LEWIS 000081 |
| 2021-12-15 Drake Davis text message screenshot 2.pdf | LEWIS 000082 - LEWIS 000082 |
| 2021-12-15 Drake Davis text message screenshot 3.pdf | LEWIS 000083 - LEWIS 000083 |
| 2021-12-15 Drake Davis text message screenshot 4.pdf | LEWIS 000084 - LEWIS 000084 |
| 2021-12-15 Drake Davis text message screenshot 5.pdf | LEWIS 000085 - LEWIS 000085 |
| 2021-12-15 Drake Davis text message screenshot 6.pdf | LEWIS 000086 - LEWIS 000086 |
| 2021-12-15 Drake Davis Twitter screenshot 1.pdf | LEWIS 000087 - LEWIS 000087 |
| 2021-12-15 Drake Davis Twitter screenshot 2.pdf | LEWIS 000088 - LEWIS 000088 |
| 2021-12-15 Drake Davis Twitter screenshot 3.pdf | LEWIS 000089 - LEWIS 000089 |
| 2021-12-15 EA Academic Accomodations.pdf | ANDRIES 000129 - ANDRIES 000131 |
| 2021-12-15 Email 10 Attachment, Victim Outcome Memo.pdf | ANDRIES 000132 - ANDRIES 000133 |

Exhibit 1 Page 111 of 218

| | |
|---|---|
| 2021-12-15 Email 11 Attachment, Victim Outcome Memo.pdf | ANDRIES 000134 - ANDRIES 000151 |
| 2021-12-15 Email 12 Attachment, Victim Appeal Outcome Memo.pdf | ANDRIES 000152 - ANDRIES 000153 |
| 2021-12-15 Email 13 Attachment, Victim UHP Scheduled (Memo).pdf | ANDRIES 000154 - ANDRIES 000162 |
| 2021-12-15 Email 15 Attachment, Victim UHP Acknowledged.pdf | ANDRIES 000163 - ANDRIES 000171 |
| 2021-12-15 Email 28 Attachment, Petit Appeal Outcome Notification.pdf | ANDRIES 000172 - ANDRIES 000172 |
| 2021-12-15 Email 29 Attachment, Ferpa waiver form.pdf | ANDRIES 000173 - ANDRIES 000173 |
| 2021-12-15 Email 34 Attachment, SAA request to meet.pdf | ANDRIES 000174 - ANDRIES 000188 |
| 2021-12-15 Email 35 Attachment, No contact directive Peer to Peer.docx | ANDRIES 000189 - ANDRIES 000189 |
| 2021-12-15 Email 38 Attachment, Please contact.pdf | ANDRIES 000190 - ANDRIES 000205 |
| 2021-12-15 Email from Jenny Stewart from Title IX re. Records.pdf | OWENS 00000125 - OWENS 00000125 |
| 2021-12-15 email response title ix 2.pdf | JANE DOE 000050 - JANE DOE 000050 |
| 2021-12-15 first email to title ix.pdf | JANE DOE 000051 - JANE DOE 000051 |
| 2021-12-15 Initial Disclosures - Supplementary Disclosures  AndriesE  from client 2of2.pdf | ANDRIES 000206 - ANDRIES 000212 |
| 2021-12-15 Initial Disclosures  AndriesE  from client 1 of 2.pdf | ANDRIES 000213 - ANDRIES 000223 |
| 2021-12-15 Initial Disclosures  HovisC  clientproduced.pdf | HOVIS 000149 - HOVIS 000160 |
| 2021-12-15 Initial Disclosures  KitchSB.pdf | KITCH 000067 - KITCH 000077 |
| 2021-12-15 Initial Disclosures  LewisJ  clientproduced.pdf | LEWIS 000090 - LEWIS 000100 |
| 2021-12-15 Initial Disclosures  OwensA (Abby Owens  s Conflicted Copy 2021-12-09 06.03.14 PM).pdf | OWENS 00000126 - OWENS 00000136 |
| 2021-12-15 InquiryRequest.pdf | JANE DOE 000052 - JANE DOE 000066 |
| 2021-12-15 Jade Lewis statement 20.11.18.jpeg | LEWIS 000101 - LEWIS 000101 |
| 2021-12-15 josh different phone number 1 2.jpg | JANE DOE 000067 - JANE DOE 000067 |
| 2021-12-15 josh different phone number 2.jpg | JANE DOE 000068 - JANE DOE 000068 |
| 2021-12-15 Julia Sell text message screenshot 1.pdf | JOHNSON 00000054 - JOHNSON 00000054 |
| 2021-12-15 Julia Sell text message screenshot 2.pdf | JOHNSON 00000055 - JOHNSON 00000055 |
| 2021-12-15 Julia Sell text message screenshot 3.pdf | JOHNSON 00000056 - JOHNSON 00000056 |
| 2021-12-15 Julia Sell text message screenshot 4.pdf | JOHNSON 00000057 - JOHNSON 00000057 |
| 2021-12-15 Julia Sell text message screenshot 5.pdf | JOHNSON 00000058 - JOHNSON 00000058 |
| 2021-12-15 Julia Sell text message screenshot 6.pdf | JOHNSON 00000059 - JOHNSON 00000059 |
| 2021-12-15 Julia Sell text message screenshot 7.pdf | JOHNSON 00000060 - JOHNSON 00000060 |
| 2021-12-15 Kitch, Sarah Beth extension approval letter.pdf | KITCH 000078 - KITCH 000078 |
| 2021-12-15 last email.pdf | JANE DOE 000069 - JANE DOE 000069 |
| 2021-12-15 Letter for Sarah Beth, on Research Agenda.pdf | KITCH 000079 - KITCH 000079 |
| 2021-12-15 letter from Michele.pdf | JANE DOE 000070 - JANE DOE 000070 |
| 2021-12-15 Lighthouse appointments.pdf | JANE DOE 000071 - JANE DOE 000078 |
| 2021-12-15 LSU - Drake PD File (1).pdf | LEWIS 000102 - LEWIS 000154 |
| 2021-12-15 Luke 6 of 6.pdf | BRENNAN 000061 - BRENNAN 000061 |
| 2021-12-15 New Zealand police report record.pdf | LEWIS 000155 - LEWIS 000155 |
| 2021-12-15 R████ Letter - Financial Aid.pdf | JANE DOE 000079 - JANE DOE 000079 |
| 2021-12-15 R████ Letter of Support - UCFY lighthouse.pdf | JANE DOE 000080 - JANE DOE 000080 |
| 2021-12-15 ███ Case Files (1).pdf | JANE DOE 000081 - JANE DOE 000106 |
| 2021-12-15 ██ Academic Accommodations.pdf | JANE DOE 000107 - JANE DOE 000109 |
| 2021-12-15 Retroactive resignation decision.pdf | JANE DOE 000110 - JANE DOE 000110 |
| 2021-12-15 RobertsonAshlyn  initial disclosures  clientproduced  supp.pdf | ROBERTSON 00000080 - ROBERTSON 00000086 |
| 2021-12-15 RobertsonAshlyn  initial disclosures  clientproduced.pdf | ROBERTSON 00000087 - ROBERTSON 00000097 |
| 2021-12-15 SAA Student Statement Form.jpg | LEWIS 000156 - LEWIS 000156 |

Exhibit 1 Page 112 of 218

| | |
|---|---|
| 2021-12-15 Sanders email chain 1.jpg | LEWIS 000157 - LEWIS 000157 |
| 2021-12-15 Sanders email chain 5.jpg | LEWIS 000161 - LEWIS 000161 |
| 2021-12-15 Sarah Beth Kitch - Extension Request (002) Keiser Dyer Okker.pdf | KITCH 000080 - KITCH 000080 |
| 2021-12-15 SB Kitch CV 1-2021 annot. Sandoz funding.pdf | KITCH 000081 - KITCH 000088 |
| 2021-12-15 summer 1.pdf | JANE DOE 000111 - JANE DOE 000111 |
| 2021-12-15 summer 2.pdf | JANE DOE 000112 - JANE DOE 000112 |
| 2021-12-15 Tenure Extension Appeal SB Kitch.pdf | KITCH 000089 - KITCH 000092 |
| 2022-02-08 UCF SDT Response re Kennan Johnson.PDF | Expert 001523 - Expert 001667 |
| 2022-02-14 Kennan UCF Health Recs.PDF | Expert 001668 - Expert 001729 |
| 21-12-28 Additional supplemental disclosures.pdf | PLAINTIFFS 00000600 - PLAINTIFFS 00000662 |
| 21-12-28 All YTD Prize Money.pdf | PLAINTIFFS 00000663 - PLAINTIFFS 00000718 |
| 21-12-28 Ashlyn Robertson mental health docs.pdf | ROBERTSON 00000098 - ROBERTSON 00000109 |
| 21-12-28 ▮▮▮▮▮ TOPS scholarship.jpeg | JANE DOE 000114 - JANE DOE 000114 |
| 21-12-28 Jade Lewis - Recommendation letter.docx | LEWIS 000163 - LEWIS 000163 |
| 21-12-28 Jade Lewis email from Kirstin DeFusco.png | LEWIS 000164 - LEWIS 000164 |
| 21-12-28 Kitch 2020 Salary info for full-time, tenure track or tenured Truman School Faculty - Truman | KITCH 000093 - KITCH 000093 |
| 21-12-28 Lewis Blue Chip report.jpg | LEWIS 000165 - LEWIS 000165 |
| 21-12-28 Lewis CVRB letter.jpeg | LEWIS 000166 - LEWIS 000166 |
| 21-12-28 Lewis Minnis messages.jpeg | LEWIS 000167 - LEWIS 000167 |
| 21-12-28 Lewis spending on junk food for Davis Jan-Mar 2017.pdf | LEWIS 000168 - LEWIS 000171 |
| 21-12-28 Venus Williams praises intensity of young Kiwi Jade Lewis after ASB Classic clash _ Stuff.co.r | LEWIS 000172 - LEWIS 000183 |
| Copy of Initial Disclosures - Supplementary Disclosures  HovisC  client produced.pdf | HOVIS 000161 - HOVIS 000167 |
| Initial Disclosures ▮▮▮▮▮ client produced.pdf | JANE DOE 000115 - JANE DOE 000126 |
| unnamed.JPG | BRENNAN 000073 - BRENNAN 000073 |
| unnamed0.jpeg | BRENNAN 000074 - BRENNAN 000074 |
| unnamed2.jpeg | BRENNAN 000076 - BRENNAN 000076 |
| unnamed3.jpeg | BRENNAN 000077 - BRENNAN 000077 |
| unnamed4.jpeg | BRENNAN 000078 - BRENNAN 000078 |
| unnamed5.jpeg | BRENNAN 000079 - BRENNAN 000079 |
| unnamed6.jpeg | BRENNAN 000080 - BRENNAN 000080 |
| unnamed7.jpeg | BRENNAN 000081 - BRENNAN 000081 |
| unnamed8.jpeg | BRENNAN 000082 - BRENNAN 000082 |
| unnamed9.jpeg | BRENNAN 000083 - BRENNAN 000083 |
| 2022-06-22 Ltr Hash - Hovis - Release Forms-Signed.pdf | HOVIS 000001 - HOVIS 000025 |
| JADE LEWIS SEGAR ROG RFP RFA RESP.pdf | LEWIS 000057 - LEWIS 000080 |
| JOHNSON SEGAR ROG RFA RFP RESP.pdf | JOHNSON 000043 - JOHNSON 000053 |
| 2022-07-07 Johnson RFP Resp.pdf | JOHNSON000001 - JOHNSON000011 |
| 2022-07-07 Johnson ROG Resp.pdf | JOHNSON000012 - JOHNSON000025 |
| ABBY OWENS ROG RFP RESP.pdf | OWENS 000001 - OWENS 000019 |
| JADE LEWIS ROG RFP RESP.pdf | LEWIS 000001 - LEWIS 000024 |
| 13.10.26 (01126266xAFF14).PDF | |
| 16.02.13 (01129111xAFF14).PDF | |
| 16.04.08 (01126805xAFF14).PDF | |
| 16.04.09 (01126808xAFF14).PDF | |
| 16.04.27 (01126780xAFF14).PDF | |

Exhibit 1 Page 113 of 218

16.04.27 (01126785xAFF14).PDF
16.04.27 (01126786xAFF14).PDF
16.05.02 (01126724xAFF14).PDF
16.06.10 (01126782xAFF14).PDF
16.06.27 (01126675xAFF14).PDF
16.06.27 (01126799xAFF14).PDF
16.06.27 (01126800xAFF14).PDF
16.07.15 (01126662xAFF14).PDF
16.07.20 (01126667xAFF14).PDF
16.08.03 (01126746xAFF14).PDF
16.10.31 (01129032xAFF14).PDF
17.01.25 (01126250xAFF14).PDF
17.02.19 (01126259xAFF14).PDF
17.02.21 (01126258xAFF14).PDF
17.03.06 (01126256xAFF14).PDF
17.03.29 (01126094xAFF14).PDF
17.04.03 (01126113xAFF14).PDF
17.04.04 (01126304xAFF14).PDF
17.04.05 (01126111xAFF14).PDF
17.04.26 (01129128xAFF14).PDF
17.05.02 (01126121xAFF14).PDF
17.05.08 (01126735xAFF14).PDF
17.05.09 (01126793xAFF14).PDF
17.06.13 (01126133xAFF14).PDF
17.08.09 (01126115xAFF14).PDF
17.11.08 (01126722xAFF14).PDF
17.11.13 (01126776xAFF14).PDF
17.11.20 (01126398xAFF14).PDF
18.02.16 (01128995xAFF14).PDF
18.08.18 (01126215xAFF14).PDF
18.09.04 (01129037xAFF14).PDF
18.09.21 (01126386xAFF14).PDF
18.10.31 (01129041xAFF14).PDF
18.11.13 (01126406xAFF14).PDF
18.11.15 (01126392xAFF14).PDF
18.12.03 (01129044xAFF14).PDF
19.01.26 (01126766xAFF14).PDF
19.01.30 (01126691xAFF14).PDF
19.04.03 (01126696xAFF14).PDF
19.05.06 (01126728xAFF14).PDF
19.05.07 (01126703xAFF14).PDF
19.05.18 (01126231xAFF14).PDF
19.05.22 (01126232xAFF14).PDF
19.08.14 (01129076xAFF14).PDF
19.09.01 (01126726xAFF14).PDF

Exhibit 1 Page 114 of 218

| | |
|---|---|
| 19.09.13 (01126707xAFF14).PDF | |
| 19.09.17 (01126233xAFF14).PDF | |
| 19.10.30 (01126425xAFF14).PDF | |
| 20.03.00 (01126442xAFF14).PDF | |
| 20.04.28 (01127587xAFF14).PDF | |
| 20.04.28.m4a | |
| 20.05.03 (01126712xAFF14).PDF | |
| 20.05.06 (01126718xAFF14).PDF | |
| 20.05.13 (01126291xAFF14).PDF | |
| 20.05.18 (01126236xAFF14).PDF | |
| 20.08.24 (01127736xAFF14).PDF | |
| 20.09.01 (01126714xAFF14).PDF | |
| 20.10.23 (01126716xAFF14).PDF | |
| 20.10.30 (01126755xAFF14).PDF | |
| 20.11.18 (01126240xAFF14).PDF | |
| 20.11.18 (01127741xAFF14).PDF | |
| 20.11.19 (01126409xAFF14).PDF | |
| 20.11.20 (01126431xAFF14).PDF | |
| 20.12.18 (01126332xAFF14).PDF | |
| 20.12.18 (01128787xAFF14).PDF | |
| 2019-20 (01128990xAFF14).PDF | |
| 21.03.11 (01126248xAFF14).PDF | |
| 21.12.04 (01126737xAFF14).PDF | |
| 21.12.18 (01126759xAFF14).PDF | |
| Lewis Finsta (01128981xAFF14).PDF | |
| Obj and Response of Non-Party Michael Sell to Subpoena Duces Tecum (0113....pdf | |
| Obj and Response of Non-Party, Julia sell, to Subpoena Duces Tecum (0113....pdf | |
| 2022-12-12 AO Letter of Support.pdf | PLAINTIFFS 00001836 - PLAINTIFFS 00001836 |
| 2023-01-02 Sarah Beth Kitch Letter.pdf | PLAINTIFFS 00001837 - PLAINTIFFS 00001837 |
| 2023-01-05 Statement 010523 McCaughey.pdf | PLAINTIFFS 00001838 - PLAINTIFFS 00001838 |
| Dr Baur.Hovis.Jan 2023 (1).docx | PLAINTIFFS 00001839 - PLAINTIFFS 00001839 |
| JL letter.pdf | PLAINTIFFS 00001840 - PLAINTIFFS 00001840 |
| R▮▮▮▮▮.pdf | PLAINTIFFS 00001841 - PLAINTIFFS 00001841 |
| Richardson Letter of Support  112322.pdf | RICHARDSON  00024265 - RICHARDSON  00024266 |
| Abby Owens 2016 Medical Records.pdf | PLAINTIFFS 00001016 - PLAINTIFFS 00001029 |
| Owens, A. - Full File.pdf | OWENS 00002442 - OWENS 00002499; OWENS 00003017 - OWENS 0 |
| 000053 - RE: Abigail Owens Records.eml | OWENS 00002500 - OWENS 00002500; OWENS 00003075 - OWENS 0 |
| Owens, A. - Full File.pdf | OWENS 00002501 - OWENS 00002558; OWENS 00003076 - OWENS 0 |
| 000054 - Abigail Owens Records.eml | OWENS 00002559 - OWENS 00002559; OWENS 00003134 - OWENS 0 |
| 000055 - Re: Inquiry.eml | OWENS 00002560 - OWENS 00002564; OWENS 00003135 - OWENS 0 |
| 000056 - Re: Inquiry.eml | OWENS 00002565 - OWENS 00002568; OWENS 00003140 - OWENS 0 |
| 000057 - Re: Inquiry.eml | OWENS 00002569 - OWENS 00002572; OWENS 00003144 - OWENS 0 |
| 000058 - Re: Inquiry.eml | OWENS 00002573 - OWENS 00002576; OWENS 00003148 - OWENS 0 |
| 000059 - Re: Inquiry.eml | OWENS 00002577 - OWENS 00002580; OWENS 00003152 - OWENS 0 |
| 000060 - Re: Inquiry.eml | OWENS 00002581 - OWENS 00002584; OWENS 00003156 - OWENS 0 |

Exhibit 1 Page 115 of 218

| | |
|---|---|
| 000061 - Re: Inquiry.eml | OWENS 00002585 - OWENS 00002588; OWENS 00003160 - OWENS 0 |
| 000062 - Re: Inquiry.eml | OWENS 00002589 - OWENS 00002591; OWENS 00003164 - OWENS 0 |
| 000063 - Re: Inquiry.eml | OWENS 00002592 - OWENS 00002594; OWENS 00003167 - OWENS 0 |
| 000064 - Re: Inquiry.eml | OWENS 00002595 - OWENS 00002597; OWENS 00003170 - OWENS 0 |
| 000065 - Re: Inquiry.eml | OWENS 00002598 - OWENS 00002600; OWENS 00003173 - OWENS 0 |
| 000066 - Re: Inquiry.eml | OWENS 00002601 - OWENS 00002603; OWENS 00003176 - OWENS 0 |
| 000067 - Re: Inquiry.eml | OWENS 00002604 - OWENS 00002606; OWENS 00003179 - OWENS 0 |
| 000068 - Re: Inquiry.eml | OWENS 00002607 - OWENS 00002609; OWENS 00003182 - OWENS 0 |
| 000069 - Re: Inquiry.eml | OWENS 00002610 - OWENS 00002611; OWENS 00003185 - OWENS 0 |
| 000070 - Re: Inquiry.eml | OWENS 00002612 - OWENS 00002613; OWENS 00003187 - OWENS 0 |
| 000071 - Re: Inquiry.eml | OWENS 00002614 - OWENS 00002615; OWENS 00003189 - OWENS 0 |
| 000072 - Re: Inquiry.eml | OWENS 00002616 - OWENS 00002617; OWENS 00003191 - OWENS 0 |
| 000073 - Re: Inquiry.eml | OWENS 00002618 - OWENS 00002619; OWENS 00003193 - OWENS 0 |
| 000074 - Re: Inquiry.eml | OWENS 00002620 - OWENS 00002621; OWENS 00003195 - OWENS 0 |
| 000075 - Re: Inquiry.eml | OWENS 00002622 - OWENS 00002623; OWENS 00003197 - OWENS 0 |
| 000076 - Re: Inquiry.eml | OWENS 00002624 - OWENS 00002625; OWENS 00003199 - OWENS 0 |
| 000077 - Re: Inquiry.eml | OWENS 00002626 - OWENS 00002626; OWENS 00003201 - OWENS 0 |
| 000078 - Re: Inquiry.eml | OWENS 00002627 - OWENS 00002627; OWENS 00003202 - OWENS 0 |
| 000079 - Re: Inquiry.eml | OWENS 00002628 - OWENS 00002628; OWENS 00003203 - OWENS 0 |
| 000102 - Re: Medical records release form  From Acadiana Treatment Center.eml | OWENS 00002629 - OWENS 00002632 |
| 000103 - Re: Medical records release form  From Acadiana Treatment Center.eml | OWENS 00002633 - OWENS 00002635 |
| 000104 - Re: Medical records release form  From Acadiana Treatment Center.eml | OWENS 00002636 - OWENS 00002638 |
| 000105 - Re: Medical records release form  From Acadiana Treatment Center.eml | OWENS 00002639 - OWENS 00002641 |
| 000106 - Re: Medical records release form  From Acadiana Treatment Center.eml | OWENS 00002642 - OWENS 00002644 |
| 000107 - Medical records release form  From Acadiana Treatment Center.eml | OWENS 00002645 - OWENS 00002645 |
| 20210126135436238.pdf | OWENS 00003204 - OWENS 00003204 |
| 000109 - FW: Abigail Owens and the 3 10 hearing on LSU sexual misconduct allegations.eml | OWENS 00003205 - OWENS 00003206 |
| 000134 - Re: PRR Owens - Title IX.eml | OWENS 00003207 - OWENS 00003211 |
| 000135 - PRR Owens - Title IX.eml | OWENS 00003212 - OWENS 00003213 |
| 000154 - Re: Session time today.eml | OWENS 00002646 - OWENS 00002646; OWENS 00003214 - OWENS 0 |
| 000155 - Re: Session time today.eml | OWENS 00002647 - OWENS 00002647; OWENS 00003215 - OWENS 0 |
| 000156 - Re: Session time today.eml | OWENS 00002648 - OWENS 00002648 |
| 000157 - Re: Session time today.eml | OWENS 00002649 - OWENS 00002649 |
| 000158 - Re: Session time today.eml | OWENS 00002650 - OWENS 00002650 |
| Pro con list.docx | OWENS 00002651 - OWENS 00002651; OWENS 00003216 - OWENS 0 |
| 000159 - Re: Session time today.eml | OWENS 00002652 - OWENS 00002652 |
| 000160 - Re: Session time today.eml | OWENS 00002653 - OWENS 00002653 |
| 000161 - Session time today.eml | OWENS 00002654 - OWENS 00002654 |
| 000165 - Re: Session Next Week.eml | OWENS 00002655 - OWENS 00002655; OWENS 00003217 - OWENS 0 |
| 000166 - Re: Session Next Week.eml | OWENS 00002656 - OWENS 00002656; OWENS 00003218 - OWENS 0 |
| 000167 - Session Next Week.eml | OWENS 00002657 - OWENS 00002657 |
| 000177 - Re: Know Your IX.eml | OWENS 00003219 - OWENS 00003220 |
| 000178 - Re: Know Your IX.eml | OWENS 00003221 - OWENS 00003221 |
| 000179 - Re: Know Your IX.eml | OWENS 00003222 - OWENS 00003222 |
| 000180 - Re: Know Your IX.eml | OWENS 00003223 - OWENS 00003223 |

Exhibit 1 Page 116 of 218

| | |
|---|---|
| 000181 - Re: Know Your IX.eml | OWENS 00003224 - OWENS 00003224 |
| 000182 - Know Your IX.eml | OWENS 00003225 - OWENS 00003225 |
| 000251 - Re: Senate Select Committee on Women and Children.eml | OWENS 00003226 - OWENS 00003226 |
| 000252 - Senate Select Committee on Women and Children.eml | OWENS 00003227 - OWENS 00003227 |
| SCWC AGENDA 031021.pdf | OWENS 00003228 - OWENS 00003229 |
| 000316 - In Person Survey.eml | OWENS 00003230 - OWENS 00003230 |
| 000362 - Re: Appointment this week.eml | OWENS 00002658 - OWENS 00002658; OWENS 00003231 - OWENS 0 |
| 000363 - Re: Appointment this week.eml | OWENS 00002659 - OWENS 00002659; OWENS 00003232 - OWENS 0 |
| 000364 - Re: Appointment this week.eml | OWENS 00002660 - OWENS 00002660; OWENS 00003233 - OWENS 0 |
| 000365 - Re: Appointment this week.eml | OWENS 00002661 - OWENS 00002661; OWENS 00003234 - OWENS 0 |
| 000366 - Re: Appointment this week.eml | OWENS 00002662 - OWENS 00002662; OWENS 00003235 - OWENS 0 |
| 000367 - Re: Appointment this week.eml | OWENS 00002663 - OWENS 00002663; OWENS 00003236 - OWENS 0 |
| 000368 - Appointment this week.eml | OWENS 00002664 - OWENS 00002664 |
| 000373 - Connecting you.eml | OWENS 00003237 - OWENS 00003237 |
| 000421 - Re: Appointment Today.eml | OWENS 00002665 - OWENS 00002665; OWENS 00003238 - OWENS 0 |
| 000423 - Re: Appointment Today.eml | OWENS 00002666 - OWENS 00002666; OWENS 00003239 - OWENS 0 |
| 000485 - Re: Appointment Today.eml | OWENS 00002667 - OWENS 00002667; OWENS 00003240 - OWENS 0 |
| 000486 - Re: Appointment Today.eml | OWENS 00002668 - OWENS 00002668; OWENS 00003241 - OWENS 0 |
| 000487 - Re: Appointment Today.eml | OWENS 00002669 - OWENS 00002669; OWENS 00003242 - OWENS 0 |
| 000488 - Re: Appointment Today.eml | OWENS 00002670 - OWENS 00002670; OWENS 00003243 - OWENS 0 |
| 000489 - Appointment Today.eml | OWENS 00002671 - OWENS 00002671 |
| FOIA Request- Abigail Owens.docx | OWENS 00003244 - OWENS 00003244 |
| Letter to Survivors.docx | OWENS 00003245 - OWENS 00003247 |
| Letter to Survivors.docx | OWENS 00003248 - OWENS 00003250 |
| 000520 - Fwd: LSU TIX Records.eml | OWENS 00003251 - OWENS 00003251 |
| 000521 - LSU TIX Records.eml | OWENS 00003252 - OWENS 00003252 |
| 000555 - Re: Medical Records Release from Acadiana Treatment Center.eml | OWENS 00002672 - OWENS 00002675 |
| 000556 - Re: Medical Records Release from Acadiana Treatment Center.eml | OWENS 00002676 - OWENS 00002678 |
| 000557 - Re: Medical Records Release from Acadiana Treatment Center.eml | OWENS 00002679 - OWENS 00002681 |
| 000558 - Re: Medical Records Release from Acadiana Treatment Center.eml | OWENS 00002682 - OWENS 00002683 |
| 000559 - Re: Medical Records Release from Acadiana Treatment Center.eml | OWENS 00002684 - OWENS 00002685 |
| 000560 - Medical Records Release from Acadiana Treatment Center.eml | OWENS 00002686 - OWENS 00002686 |
| 20220616115405925.pdf | OWENS 00003253 - OWENS 00003253 |
| Letter to Survivors.docx | OWENS 00003254 - OWENS 00003255 |
| 000679 - Re: LSU STORY FW: Abby Owens photos.eml | OWENS 00003256 - OWENS 00003264 |
| 000680 - RE: LSU STORY FW: Abby Owens photos.eml | OWENS 00003265 - OWENS 00003273 |
| 000681 - Re: LSU STORY FW: Abby Owens photos.eml | OWENS 00003274 - OWENS 00003282 |
| 000682 - RE: LSU STORY FW: Abby Owens photos.eml | OWENS 00003283 - OWENS 00003291 |
| 000707 - Fw: Statement.eml | OWENS 00003292 - OWENS 00003293 |
| 000708 - Statement.eml | OWENS 00003294 - OWENS 00003294 |
| 000712 - Re: Session Today.eml | OWENS 00003295 - OWENS 00003295 |
| 000713 - Re: Session Today.eml | OWENS 00003296 - OWENS 00003296 |
| 000731 - Fwd: Your brief statement.eml | OWENS 00003297 - OWENS 00003297 |
| Abby Owens Opening Statement.docx | OWENS 00003298 - OWENS 00003298 |
| 000732 - Your brief statement.eml | OWENS 00003299 - OWENS 00003299 |

Exhibit 1 Page 117 of 218

| | |
|---|---|
| Abby Owens Opening Statement.docx | OWENS 00003300 - OWENS 00003300 |
| 000735 - HIPAA Request Form.eml | OWENS 00002687 - OWENS 00002687 |
| Corporate HIPAA Request Form.pdf | OWENS 00003301 - OWENS 00003301 |
| 000754 - Response to LSU.eml | OWENS 00003302 - OWENS 00003302 |
| statement.docx | OWENS 00003303 - OWENS 00003304 |
| 000761 - RE: I've shared a file with you on OneDrive.eml | OWENS 00003305 - OWENS 00003306 |
| 000762 - Fwd: I've shared a file with you on OneDrive.eml | OWENS 00003307 - OWENS 00003308 |
| 000763 - I've shared a file with you on OneDrive.eml | OWENS 00003309 - OWENS 00003309 |
| 000767 - Fwd: LSU Title IX Review - Meeting with Husch Blackwell.eml | OWENS 00003310 - OWENS 00003311 |
| 000779 - Re: HIPAA form.eml | OWENS 00002688 - OWENS 00002690; OWENS 00003312 - OWENS 0 |
| 000780 - HIPAA form.eml | OWENS 00002691 - OWENS 00002691; OWENS 00003315 - OWENS 0 |
| HIPAA.pdf | OWENS 00003316 - OWENS 00003316 |
| LSU department of education clery investigation notice.pdf | OWENS 00003317 - OWENS 00003324 |
| 000785 - Re: Appointment Tomorrow.eml | OWENS 00002692 - OWENS 00002693; OWENS 00003325 - OWENS 0 |
| 000786 - Re: Appointment Tomorrow.eml | OWENS 00002694 - OWENS 00002694; OWENS 00003327 - OWENS 0 |
| 000787 - Re: Appointment Tomorrow.eml | OWENS 00002695 - OWENS 00002695; OWENS 00003328 - OWENS 0 |
| 000788 - Re: Appointment Tomorrow.eml | OWENS 00002696 - OWENS 00002696; OWENS 00003329 - OWENS 0 |
| 000789 - Re: Appointment Tomorrow.eml | OWENS 00002697 - OWENS 00002697; OWENS 00003330 - OWENS 0 |
| 000790 - Re: Appointment Tomorrow.eml | OWENS 00002698 - OWENS 00002698; OWENS 00003331 - OWENS 0 |
| 000791 - Re: Appointment Tomorrow.eml | OWENS 00002699 - OWENS 00002699; OWENS 00003332 - OWENS 0 |
| 000792 - Appointment Tomorrow.eml | OWENS 00002700 - OWENS 00002700 |
| 000794 - FOIA Request - Abigail Owens.eml | OWENS 00003333 - OWENS 00003333 |
| FOIA Request- Abigail Owens.docx | OWENS 00003334 - OWENS 00003334 |
| 000803 - Re: FOIA Request for Title IX Records - Abigail Owens.eml | OWENS 00003335 - OWENS 00003335 |
| 000804 - FOIA Request for Title IX Records - Abigail Owens.eml | OWENS 00003336 - OWENS 00003336 |
| 000832 - Appointment this week.eml | OWENS 00002701 - OWENS 00002701 |
| 000846 - PRR Owens - Communications.eml | OWENS 00003337 - OWENS 00003337 |
| FOIA Request- Abigail Owens.docx | OWENS 00003338 - OWENS 00003338 |
| 000873 - Re: Appointment today.eml | OWENS 00002702 - OWENS 00002702; OWENS 00003339 - OWENS 0 |
| 000874 - Re: Appointment today.eml | OWENS 00002703 - OWENS 00002703; OWENS 00003340 - OWENS 0 |
| 000875 - Re: Appointment today.eml | OWENS 00002704 - OWENS 00002704; OWENS 00003341 - OWENS 0 |
| 000876 - Re: Appointment today.eml | OWENS 00002705 - OWENS 00002705; OWENS 00003342 - OWENS 0 |
| 000877 - Re: Appointment today.eml | OWENS 00002706 - OWENS 00002706; OWENS 00003343 - OWENS 0 |
| 000878 - Appointment today.eml | OWENS 00002707 - OWENS 00002707 |
| 000888 - New Patient - Abby Owens.eml | OWENS 00002708 - OWENS 00002708; OWENS 00003344 - OWENS 0 |
| 000889 - RE: Abby Owens photos.eml | OWENS 00003345 - OWENS 00003352 |
| 000890 - Abby Owens photos.eml | OWENS 00003353 - OWENS 00003360 |
| 000892 - Abby Owens Brief Summary.eml | OWENS 00003361 - OWENS 00003361 |
| 000897 - Re: Fax Number.eml | OWENS 00003362 - OWENS 00003362 |
| 000898 - Fax Number.eml | OWENS 00002709 - OWENS 00002709; OWENS 00003363 - OWENS 0 |
| 000942 - Re: Appointment tomorrow.eml | OWENS 00002710 - OWENS 00002710; OWENS 00003364 - OWENS 0 |
| 000943 - Re: Appointment tomorrow.eml | OWENS 00002711 - OWENS 00002711; OWENS 00003365 - OWENS 0 |
| 000944 - Re: Appointment tomorrow.eml | OWENS 00002712 - OWENS 00002712; OWENS 00003366 - OWENS 0 |
| 000945 - Re: Appointment tomorrow.eml | OWENS 00002713 - OWENS 00002713; OWENS 00003367 - OWENS 0 |
| 000946 - Re: Appointment tomorrow.eml | OWENS 00002714 - OWENS 00002714; OWENS 00003368 - OWENS 0 |

Exhibit 1 Page 118 of 218

| | |
|---|---|
| 000947 - Appointment tomorrow.eml | OWENS 00002715 - OWENS 00002715 |
| 001034 - Re: Thursday's appointment.eml | OWENS 00002716 - OWENS 00002717; OWENS 00003369 - OWENS C |
| 001035 - Re: Thursday's appointment.eml | OWENS 00002718 - OWENS 00002719; OWENS 00003371 - OWENS C |
| 001036 - Re: Thursday's appointment.eml | OWENS 00002720 - OWENS 00002721; OWENS 00003373 - OWENS C |
| 001037 - Re: Thursday's appointment.eml | OWENS 00002722 - OWENS 00002722; OWENS 00003375 - OWENS C |
| 001038 - Re: Thursday's appointment.eml | OWENS 00002723 - OWENS 00002723; OWENS 00003376 - OWENS C |
| 001039 - Re: Thursday's appointment.eml | OWENS 00002724 - OWENS 00002724; OWENS 00003377 - OWENS C |
| 001041 - Re: Thursday's appointment.eml | OWENS 00002725 - OWENS 00002725; OWENS 00003378 - OWENS C |
| 001042 - Re: Thursday's appointment.eml | OWENS 00002726 - OWENS 00002726; OWENS 00003379 - OWENS C |
| 001043 - Re: Thursday's appointment.eml | OWENS 00002727 - OWENS 00002727; OWENS 00003380 - OWENS C |
| 001044 - Thursday's appointment.eml | OWENS 00002728 - OWENS 00002728 |
| Abby Owens HS Records.pdf | PLAINTIFFS 00001445 - PLAINTIFFS 00001463 |
| Messages - 2022-09-08 19 25 26 - Jessica Golovin   Kennan Johnson.pdf | OWENS 00003381 - OWENS 00003381 |
| Messages - 2022-09-08 19 25 26 - Clinton  Bex  .pdf | OWENS 00003382 - OWENS 00003385 |
| Messages - 2022-09-08 19 25 26 - Katherine Manuel.pdf | OWENS 00003386 - OWENS 00003386 |
| Messages - 2022-09-08 19 25 26 - Sidney Gahagan   Haley Morrison   Sam Br.pdf | OWENS 00003387 - OWENS 00003387 |
| Messages - 2022-09-08 19 25 26 - Karen   Sam Brennan   Andrea.pdf | OWENS 00003388 - OWENS 00003390 |
| Messages - 2022-09-08 19 25 26 - Jessica Luther.pdf | OWENS 00003391 - OWENS 00003394 |
| Messages - 2022-09-08 19 25 26 - Vanessa Lewis.pdf | OWENS 00003395 - OWENS 00003406 |
| 2020-08-19 19 47 23 - Kathy Redmond   Karen - IMG 6364.PNG | OWENS 00003407 - OWENS 00003407 |
| Messages - 2022-09-08 19 25 26 - Kathy Redmond   Karen.pdf | OWENS 00003408 - OWENS 00003417 |
| Messages - 2022-09-08 19 25 26 - Alexis  Sam Brennan.pdf | OWENS 00003418 - OWENS 00003419 |
| Messages - 2022-09-08 19 25 26 - Jordyn.pdf | OWENS 00003420 - OWENS 00003422 |
| Messages - 2022-09-08 19 25 26 - Karen Swensen   Sam Brennan.pdf | OWENS 00003423 - OWENS 00003423 |
| Messages - 2022-09-08 19 25 26 -            Sam Brennan   Calise Ri.pdf | OWENS 00003424 - OWENS 00003424 |
| Messages - 2022-09-08 19 25 26 - Karen   Sam Brennan.pdf | OWENS 00003425 - OWENS 00003438 |
| Messages - 2022-09-08 19 25 26 - Alex Rager.pdf | OWENS 00003439 - OWENS 00003456 |
| 2020-12-08 19 45 14 - Jade Lewis   Kennan Johnson - IMG 1925.JPG | OWENS 00003457 - OWENS 00003457 |
| Messages - 2022-09-08 19 25 26 - Jade Lewis   Kennan Johnson.pdf | OWENS 00003458 - OWENS 00003492 |
| Messages - 2022-09-08 19 25 26 - Andrea.pdf | OWENS 00003493 - OWENS 00003495 |
| Messages - 2022-09-08 19 25 26 - Jordyn   Sam Brennan.pdf | OWENS 00003496 - OWENS 00003496 |
| 2020-12-08 17 49 29 - Reed Darcey   Katherine Manuel - IMG 3843.jpeg | OWENS 00003497 - OWENS 00003497 |
| Messages - 2022-09-08 19 25 26 - Reed Darcey   Katherine Manuel.pdf | OWENS 00003498 - OWENS 00003505 |
| Messages - 2022-09-08 19 25 26 - Elisabeth Andries.pdf | OWENS 00003506 - OWENS 00003508 |
| Messages - 2022-09-08 19 25 26 - Ashlyn Robertson.pdf | OWENS 00003509 - OWENS 00003510 |
| 2020-08-20 14 48 55 - Kathy Redmond - FullSizeRender.jpeg | OWENS 00003511 - OWENS 00003511 |
| 2021-03-11 17 09 29 - Kathy Redmond - Screen Shot 2021-03-11 at 5.07.23 PM.PNG | OWENS 00003512 - OWENS 00003512 |
| 2021-03-11 17 22 07 - Kathy Redmond - Screen Shot 2021-03-11 at 5.18.15 PM.PNG | OWENS 00003513 - OWENS 00003513 |
| 2021-03-13 12 54 30 - Kathy Redmond - IMG 0379.jpeg | OWENS 00003514 - OWENS 00003514 |
| Messages - 2022-09-08 19 25 26 - Kathy Redmond.pdf | OWENS 00003515 - OWENS 00003537 |
| Messages - 2022-09-08 19 25 26 - Clare.pdf | OWENS 00003538 - OWENS 00003539 |
| Messages - 2022-09-08 19 25 26 - Daniel Cadavid.pdf | OWENS 00003540 - OWENS 00003558 |
| Messages - 2022-09-08 19 25 26 - Reed Darcey.pdf | OWENS 00003559 - OWENS 00003561 |
| 2020-08-07 19 10 55 - Mama     Bex     Dan Owens - IMG 5897.PNG | OWENS 00003562 - OWENS 00003562 |
| 2020-11-18 22 43 38 - Mama     Bex     Dan Owens - IMG 7284.PNG | OWENS 00003563 - OWENS 00003563 |

Exhibit 1 Page 119 of 218

| | |
|---|---|
| 2021-03-04 18 19 21 - Mama     Bex      Dan Owens - IMG  9398.PNG | OWENS  00003564 - OWENS  00003564 |
| 2021-03-13 10 18 23 - Mama     Bex      Dan Owens - IMG  9694.PNG | OWENS  00003565 - OWENS  00003565 |
| Messages - 2022-09-08 19 25 26 - Mama     Bex     Dan Owens.pdf | OWENS  00003566 - OWENS  00003732 |
| Messages - 2022-09-08 19 25 26 - Sydney Campbell.pdf | OWENS  00003733 - OWENS  00003746 |
| 2022-06-23 23 33 32 - Jade - IMG  3083.jpeg | OWENS  00003747 - OWENS  00003747 |
| 2022-06-23 23 33 32 - Jade - IMG  3084.jpeg | OWENS  00003748 - OWENS  00003748 |
| Messages - 2022-09-08 19 25 26 - Jade.pdf | OWENS  00003749 - OWENS  00003781 |
| 2022-04-18 05 58 06 - Sky Holloway - IMG  6311.jpeg | OWENS  00003782 - OWENS  00003782 |
| Messages - 2022-09-08 19 25 26 - Mama     Bex     Dan Owens  Trey    .pdf | OWENS  00003783 - OWENS  00003932 |
| 2021-10-02 09 56 00 - Calise Richardson   Sam Brennan - IMG  2526.PNG | OWENS  00003933 - OWENS  00003933 |
| 2022-08-10 13 47 03 - Calise Richardson   Sam Brennan - IMG  7863.jpeg | OWENS  00003934 - OWENS  00003934 |
| 2022-01-13 08 03 52 - Trey     - IMG  3941.PNG | OWENS  00003935 - OWENS  00003935 |
| 2022-06-06 17 53 48 - Trey     - IMG  6273.PNG | OWENS  00002729 - OWENS  00002729; OWENS  00003936 - OWENS  0 |
| 2022-06-16 14 22 38 - Trey     - IMG  6364.PNG | OWENS  00003937 - OWENS  00003937 |
| Scanned Documents 0.jpg | OWENS  00002730 - OWENS  00002730 |
| Scanned Documents 1.jpg | OWENS  00002731 - OWENS  00002731 |
| Scanned Documents 10.jpg | OWENS  00002732 - OWENS  00002732 |
| Scanned Documents 11.jpg | OWENS  00002733 - OWENS  00002733 |
| Scanned Documents 12.jpg | OWENS  00002734 - OWENS  00002734 |
| Scanned Documents 13.jpg | OWENS  00002735 - OWENS  00002735 |
| Scanned Documents 14.jpg | OWENS  00002736 - OWENS  00002736 |
| Scanned Documents 15.jpg | OWENS  00002737 - OWENS  00002737 |
| Scanned Documents 16.jpg | OWENS  00002738 - OWENS  00002738 |
| Scanned Documents 17.jpg | OWENS  00002739 - OWENS  00002739 |
| Scanned Documents 18.jpg | OWENS  00002740 - OWENS  00002740 |
| Scanned Documents 2.jpg | OWENS  00002741 - OWENS  00002741 |
| Scanned Documents 3.jpg | OWENS  00002742 - OWENS  00002742 |
| Scanned Documents 4.jpg | OWENS  00002743 - OWENS  00002743 |
| Scanned Documents 5.jpg | OWENS  00002744 - OWENS  00002744 |
| Scanned Documents 6.jpg | OWENS  00002745 - OWENS  00002745 |
| Scanned Documents 7.jpg | OWENS  00002746 - OWENS  00002746 |
| Scanned Documents 8.jpg | OWENS  00002747 - OWENS  00002747 |
| Scanned Documents 9.jpg | OWENS  00002748 - OWENS  00002748 |
| Scanned Documents 0.jpg | OWENS  00002749 - OWENS  00002749 |
| Scanned Documents 1.jpg | OWENS  00002750 - OWENS  00002750 |
| Scanned Documents 2.jpg | OWENS  00002751 - OWENS  00002751 |
| Scanned Documents 3.jpg | OWENS  00002752 - OWENS  00002752 |
| Scanned Documents 4.jpg | OWENS  00002753 - OWENS  00002753 |
| Scanned Documents 5.jpg | OWENS  00002754 - OWENS  00002754 |
| Scanned Documents 6.jpg | OWENS  00002755 - OWENS  00002755 |
| Scanned Documents 7.jpg | OWENS  00002756 - OWENS  00002756 |
| Scanned Documents 8.jpg | OWENS  00002757 - OWENS  00002757 |
| Scanned Documents 9.jpg | OWENS  00002758 - OWENS  00002758 |
| Scanned Documents 5.jpg | OWENS  00002759 - OWENS  00002759 |
| 2020-02-15 18 39 25 - David Lewis - eb84c090-d201-4698-a9c7-07eec3d7afd5.jpg | OWENS  00003938 - OWENS  00003938 |

Exhibit 1 Page 120 of 218

| | |
|---|---|
| 2020-02-15 19 23 36 - David Lewis - f86b1e4f-569d-4a67-bac0-eb7efad001b8.jpg | OWENS 00003939 - OWENS 00003939 |
| 2020-04-30 10 51 54 - David Lewis - Web link.url | OWENS 00003940 - OWENS 00003940 |
| WhatsApp - 2022-09-08 20 42 27 - David Lewis.pdf | OWENS 00003941 - OWENS 00003945 |
| Messages - 2022-09-08 19 25 26 - +19857893464  +12257724061  +190141719.pdf | OWENS 00003946 - OWENS 00003946 |
| 2020-11-17 00 19 42 - Sam Brennan  Sidney Gahagan  Caroline-2 - IMG 6777.jpg | OWENS 00003947 - OWENS 00003947 |
| 2020-11-17 00 20 20 - Sam Brennan  Sidney Gahagan  Caroline-2 - IMG 6780.jpg | OWENS 00003948 - OWENS 00003948 |
| Messages - 2022-09-08 19 25 26 - Sam Brennan  Sidney Gahagan  Caroline-.pdf | OWENS 00003949 - OWENS 00003956 |
| Messages - 2022-09-08 19 25 26 - Mallory.pdf | OWENS 00003957 - OWENS 00003958 |
| Messages - 2022-09-08 19 25 26 - Kathy Redmond  Karen  Sam Brennan.pdf | OWENS 00003959 - OWENS 00003961 |
| 2020-11-19 16 15 15 - Jade Lewis  Sam Brennan  Sidney Gahaga - IMG 4352.jpeg | OWENS 00003962 - OWENS 00003962 |
| 2021-01-05 20 49 44 - Jade Lewis  Sam Brennan  Sidney Gahaga - IMG 4430.jpeg | OWENS 00003963 - OWENS 00003963 |
| 2020-11-22 18 29 24 - Kenny Jacoby  Sam Brennan - IMG 4260.jpeg | OWENS 00003964 - OWENS 00003964 |
| 2020-11-22 22 06 52 - Kenny Jacoby  Sam Brennan - IMG 4267.jpeg | OWENS 00003965 - OWENS 00003965 |
| 2020-11-22 22 06 54 - Kenny Jacoby  Sam Brennan - IMG 4268.jpeg | OWENS 00003966 - OWENS 00003966 |
| Messages - 2022-09-08 19 25 26 - Kenny Jacoby  Sam Brennan.pdf | OWENS 00003967 - OWENS 00003974 |
| Messages - 2022-09-08 19 25 26 - Sam Brennan  Elisabeth Andries.pdf | OWENS 00003975 - OWENS 00003983 |
| Messages - 2022-09-08 19 25 26 - Karen Swensen.pdf | OWENS 00003984 - OWENS 00003988 |
| Messages - 2022-09-08 19 25 26 - Ricky Bryant.pdf | OWENS 00003989 - OWENS 00003990 |
| Messages - 2022-09-08 19 25 26 - Robin Farrell.pdf | OWENS 00003991 - OWENS 00004002 |
| Messages - 2022-09-08 19 25 26 - Chelsea Harris.pdf | OWENS 00004003 - OWENS 00004090 |
| Messages - 2022-09-08 19 25 26 - Tony Minnis.pdf | OWENS 00004091 - OWENS 00004096 |
| Messages - 2022-09-08 19 25 26 - Grace Lenning.pdf | OWENS 00004097 - OWENS 00004119 |
| Messages - 2022-09-08 19 25 26 - Chrissy Pitre.pdf | OWENS 00004120 - OWENS 00004165 |
| Messages - 2022-09-08 19 25 26 - Dr. Nicole LePera (The Holistic Psycholo.pdf | OWENS 00004166 - OWENS 00004178 |
| Messages - 2022-09-08 19 25 26 - Kathy Redmond  Josh Peter  Karen.pdf | OWENS 00004179 - OWENS 00004179 |
| Messages - 2022-09-08 19 25 26 - Sam Brennan  Sidney Gahagan  Caroline.pdf | OWENS 00004180 - OWENS 00004181 |
| Messages - 2022-09-08 19 25 26 - Ryann Foster  Kennan Johnson  Becca We.pdf | OWENS 00004182 - OWENS 00004184 |
| Messages - 2022-09-08 19 25 26 - Caroline Hudson.pdf | OWENS 00004185 - OWENS 00004185 |
| Messages - 2022-09-08 19 25 26 - +15082593625.pdf | OWENS 00004186 - OWENS 00004186 |
| 2020-08-14 18 35 23 - Kenny Jacoby - 61913731483  AD3DCDBF-0877-4FD6-A270-ADBAA7256563.. | OWENS 00004187 - OWENS 00004187 |
| 2020-08-20 10 02 14 - Kenny Jacoby - IMG 2704.jpeg | OWENS 00004188 - OWENS 00004188 |
| Messages - 2022-09-08 19 25 26 - Kenny Jacoby.pdf | OWENS 00004189 - OWENS 00004225 |
| Messages - 2022-09-08 19 25 26 - Corinn Hovis.pdf | OWENS 00004226 - OWENS 00004226 |
| Messages - 2022-09-08 19 25 26 - Matt Finck.pdf | OWENS 00004227 - OWENS 00004252 |
| Messages - 2022-09-08 19 25 26 - Kennan Johnson.pdf | OWENS 00004253 - OWENS 00004276 |
| 2021-03-12 19 21 50 - Karen - IMG 9171.jpeg | OWENS 00004277 - OWENS 00004277 |
| 2022-06-20 05 54 22 - TLC  - IMG 2141.jpeg | OWENS 00004278 - OWENS 00004278 |
| 2022-06-24 10 17 36 - TLC  - IMG 6429.PNG | OWENS 00004279 - OWENS 00004279 |
| Messages - 2022-09-08 19 25 26 - Tami Freaney.pdf | OWENS 00004280 - OWENS 00004285 |
| Messages - 2022-09-08 19 25 26 - Dean Monteleone.pdf | PLAINTIFFS 00001464 - PLAINTIFFS 00001464 |
| Messages - 2022-09-08 19 25 26 - Sam Brennan  Sidney Gahagan  Caroline-.pdf | OWENS 00004286 - OWENS 00004288 |
| Messages - 2022-09-08 19 25 26 - Abby Rao.pdf | OWENS 00004289 - OWENS 00004290 |
| Messages - 2022-09-08 19 25 26 - ▓▓▓▓▓▓▓pdf | OWENS 00004291 - OWENS 00004292 |
| Messages - 2022-09-08 19 25 26 - Bailey Kowalski.pdf | OWENS 00004293 - OWENS 00004309 |
| 2020-08-24 14 36 05 - Sam Brennan - IMG 6373.PNG | OWENS 00004310 - OWENS 00004310 |

Exhibit 1 Page 121 of 218

| | |
|---|---|
| 2020-09-02 22 23 01 - Sam Brennan - IMG 3809.png | OWENS 00004311 - OWENS 00004311 |
| 2021-01-28 20 24 04 - Sam Brennan - IMG 4548.jpeg | OWENS 00004312 - OWENS 00004312 |
| 2021-01-28 20 24 06 - Sam Brennan - IMG 4550.jpeg | OWENS 00004313 - OWENS 00004313 |
| 2021-03-12 10 34 44 - Sam Brennan - IMG 9684.PNG | OWENS 00004314 - OWENS 00004314 |
| Messages - 2022-09-08 19 25 26 - Sam Brennan.pdf | OWENS 00004315 - OWENS 00004434 |
| Messages - 2022-09-08 19 25 26 - TLC  .pdf | OWENS 00004435 - OWENS 00008051 |
| Messages - 2022-09-08 19 25 26 - Andie.pdf | OWENS 00008052 - OWENS 00008053 |
| Messages - 2022-09-08 19 25 26 - Jen.pdf | OWENS 00008054 - OWENS 00008141 |
| Messages - 2022-09-08 19 25 26 - Calise Richardson.pdf | OWENS 00008142 - OWENS 00008149 |
| Messages - 2022-09-08 19 25 26 - Dan Owens.pdf | OWENS 00008150 - OWENS 00008261 |
| 2020-11-18 22 32 37 - TLC   - IMG 1490.png | OWENS 00008262 - OWENS 00008262 |
| Messages - 2022-09-08 19 25 26 - Calise Richardson   Sam Brennan   Jade L.pdf | OWENS 00008263 - OWENS 00008292 |
| 2020-08-19 22 51 29 - Car   - Screenshot 2020-08-19 at 10.51.11 PM.jpeg | OWENS 00008293 - OWENS 00008293 |
| 2020-09-15 16 23 51 - Car   - IMG 6632.PNG | OWENS 00008294 - OWENS 00008294 |
| 2021-03-15 14 53 30 - Car   - IMG 9763.PNG | OWENS 00008295 - OWENS 00008295 |
| 2021-10-01 17 34 32 - Car   - IMG 2525.PNG | OWENS 00008296 - OWENS 00008296 |
| Messages - 2022-09-08 19 25 26 - Car  .pdf | OWENS 00008297 - OWENS 00009619 |
| 461341993860206592-BmcEGRjCIAE8 s8.jpg | OWENS 00001803 - OWENS 00001803; OWENS 00001803 - OWENS 0 |
| 65617680567033446-5-CRs0LkRVEAUg-EJ.jpg | OWENS 00001802 - OWENS 00001802; OWENS 00001802 - OWENS 0 |
| 691426997919223808-CZhMbW0UsAAGRR8.jpg | OWENS 00001801 - OWENS 00001801; OWENS 00001801 - OWENS 0 |
| 695676656632123394-CaeA73wVIAAju9U.jpg | OWENS 00001799 - OWENS 00001799; OWENS 00001799 - OWENS 0 |
| 695676656632123394-CaeA7qwUEAADuol.jpg | OWENS 00001800 - OWENS 00001800; OWENS 00001800 - OWENS 0 |
| 705756484529889280-CcrQtVPUsAAgkuH.jpg | OWENS 00001798 - OWENS 00001798; OWENS 00001798 - OWENS 0 |
| 723267487656087552-CgmLbQnWYAA0D A.jpg | OWENS 00001797 - OWENS 00001797; OWENS 00001797 - OWENS 0 |
| 723526302360178688-Cgmv-kxUgAAr6b3.jpg | OWENS 00001796 - OWENS 00001796; OWENS 00001796 - OWENS 0 |
| 723526302360178688-Cgmv-kyU0AAFjrD.jpg | OWENS 00001795 - OWENS 00001795; OWENS 00001795 - OWENS 0 |
| 20220526 065618.pdf | OWENS 00000052 - OWENS 00000065 |
| Abby Owens Medical Records.jpeg | OWENS 00000066 - OWENS 00000066 |
| Owens, A. - Full File.pdf | OWENS 00000067 - OWENS 00000124 |
| comments.json | OWENS 00001522 - OWENS 00001793; OWENS 00001522 - OWENS 0 |
| message 1.json | OWENS 00001893 - OWENS 00002436; OWENS 00001893 - OWENS 0 |
| message 1.json | OWENS 00001130 - OWENS 00001134; OWENS 00001223 - OWENS 0 |
| message 1.json | OWENS 00001169 - OWENS 00001176; OWENS 00001058 - OWENS 0 |
| message 1.json | OWENS 00001031 - OWENS 00001039; OWENS 00001045 - OWENS 0 |
| message 1.json | OWENS 00001177 - OWENS 00001179; OWENS 00001054 - OWENS 0 |
| 278263586 5771508929532325 5039511265575460970 n 750611944955407.jpg | OWENS 00001805 - OWENS 00001805; OWENS 00001805 - OWENS 0 |
| message 1.json | OWENS 00000276 - OWENS 00000277; OWENS 00000278 - OWENS 0 |
| message 1.json | OWENS 00001157 - OWENS 00001168; OWENS 00001033 - OWENS 0 |
| message 1.json | OWENS 00001327 - OWENS 00001339; OWENS 00001068 - OWENS 0 |
| message 1.json | OWENS 00001860 - OWENS 00001882; OWENS 00001860 - OWENS 0 |
| message 1.json | OWENS 00001340 - OWENS 00001341; OWENS 00001066 - OWENS 0 |
| message 1.json | OWENS 00001342 - OWENS 00001342; OWENS 00001099 - OWENS 0 |
| 12179974 10207853376761842 280963546 n 10207853376761842.jpg | OWENS 00001858 - OWENS 00001858; OWENS 00001858 - OWENS 0 |
| message 1.json | OWENS 00000280 - OWENS 00001030; OWENS 00000280 - OWENS 0 |
| message 1.json | OWENS 00001314 - OWENS 00001326; OWENS 00001112 - OWENS 0 |

Exhibit 1 Page 122 of 218

| | |
|---|---|
| message 1.json | OWENS 00001041 - OWENS 00001042; OWENS 00000276 - OWENS 0 |
| message 1.json | OWENS 00001883 - OWENS 00001887; OWENS 00001883 - OWENS 0 |
| message 1.json | OWENS 00001343 - OWENS 00001354; OWENS 00001100 - OWENS 0 |
| message 1.json | OWENS 00001040 - OWENS 00001040; OWENS 00001057 - OWENS 0 |
| message 1.json | OWENS 00000278 - OWENS 00000279; OWENS 00001031 - OWENS 0 |
| 15895087 10212109332476707 6229839643991776594 n 10212109332476707.jpg | OWENS 00001856 - OWENS 00001856; OWENS 00001856 - OWENS 0 |
| 15977809 10212109335156774 97624574971524769 n 10212109335156774.jpg | OWENS 00001855 - OWENS 00001855; OWENS 00001855 - OWENS 0 |
| 16142384 10212267461549835 6047772376281945057 n 10212267461549835.jpg | OWENS 00001854 - OWENS 00001854; OWENS 00001854 - OWENS 0 |
| 16265350 10212267461629837 8438957212441857659 n 10212267461629837.jpg | OWENS 00001853 - OWENS 00001853; OWENS 00001853 - OWENS 0 |
| 16298935 10212267462229852 8959017346296416353 n 10212267462229852.jpg | OWENS 00001852 - OWENS 00001852; OWENS 00001852 - OWENS 0 |
| 10420065 10206616883448914 6802709552283982837 n 10206616883448914.jpg | OWENS 00001859 - OWENS 00001859; OWENS 00001859 - OWENS 0 |
| profile changes.json | OWENS 00000262 - OWENS 00000275; OWENS 00000262 - OWENS 0 |
| synced contacts.json | OWENS 00000141 - OWENS 00000261; OWENS 00000141 - OWENS 0 |
| blocked accounts.json | OWENS 00001794 - OWENS 00001794; OWENS 00001794 - OWENS 0 |
| 26156852 142893463171710 941237435763785728 n 1784253816705754.jpg | OWENS 00001843 - OWENS 00001843; OWENS 00001843 - OWENS 0 |
| 26156226 202747453635785 4620699960780783616 n 17842559548057754.jpg | OWENS 00001844 - OWENS 00001844; OWENS 00001844 - OWENS 0 |
| 26185768 160639334561206 6573409874154094592 n 17842567786057754.jpg | OWENS 00001837 - OWENS 00001837; OWENS 00001837 - OWENS 0 |
| 26157374 200239345671059 35518818185694128 n 17841551533057754.jpg | OWENS 00001841 - OWENS 00001841; OWENS 00001841 - OWENS 0 |
| 26325567 332175543931584 3348730028677398528 n 17841793831057754.jpg | OWENS 00001832 - OWENS 00001832; OWENS 00001832 - OWENS 0 |
| 26155152 187861615292442 5036385106348998656 n 17841608158057754.jpg | OWENS 00001846 - OWENS 00001846; OWENS 00001846 - OWENS 0 |
| 26155700 192205111362145 4884802267225522176 n 17841551542057754.jpg | OWENS 00001845 - OWENS 00001845; OWENS 00001845 - OWENS 0 |
| 26156931 320065051821013 2673320789016576 n 17853219778004404.jpg | OWENS 00001842 - OWENS 00001842; OWENS 00001842 - OWENS 0 |
| 26228569 1584756998285583 8194326314006609920 n 17844541846080807.jpg | OWENS 00001835 - OWENS 00001835; OWENS 00001835 - OWENS 0 |
| 26182525 1568635803218452 8033162734285619200 n 17846163928118620.jpg | OWENS 00001839 - OWENS 00001839; OWENS 00001839 - OWENS 0 |
| 26225966 971890236300010 2303121099459657728 n 17844943918092805.jpg | OWENS 00001836 - OWENS 00001836; OWENS 00001836 - OWENS 0 |
| 26863522 795897980599349 1875265730266529792 n 17846096839072859.jpg | OWENS 00001829 - OWENS 00001829; OWENS 00001829 - OWENS 0 |
| 26870933 1698763766883390 7599229342123556864 n 17855216935046538.jpg | OWENS 00001827 - OWENS 00001827; OWENS 00001827 - OWENS 0 |
| 26151915 315040565669620 7213705582916665344 n 17856739765037949.jpg | OWENS 00001849 - OWENS 00001849; OWENS 00001849 - OWENS 0 |
| 26331698 318266292000809 2484990707924729856 n 17854310002074441.jpg | OWENS 00001831 - OWENS 00001831; OWENS 00001831 - OWENS 0 |
| 26153507 144046196311338 1208230744825004032 n 17853418171090642.jpg | OWENS 00001848 - OWENS 00001848; OWENS 00001848 - OWENS 0 |
| 26872556 669809966706739 5557033750778347520 n 17846061130172760.jpg | OWENS 00001826 - OWENS 00001826; OWENS 00001826 - OWENS 0 |
| 26154619 191829958066527 4927041724393455616 n 17870690440019985.jpg | OWENS 00001847 - OWENS 00001847; OWENS 00001847 - OWENS 0 |
| 26182185 191918183849578 3140248742716768256 n 17871072526028195.jpg | OWENS 00001840 - OWENS 00001840; OWENS 00001840 - OWENS 0 |
| 22282197 1905550049697212 6487804866637856768 n 17863783777075455.mp4 | OWENS 00001850 - OWENS 00001850; OWENS 00001850 - OWENS 0 |
| 26863803 271070800090059 1301509707847958528 n 17858765494087711.jpg | OWENS 00001828 - OWENS 00001828; OWENS 00001828 - OWENS 0 |
| 26368916 1364869633658494 1944516524521816064 n 17841551527057754.jpg | OWENS 00001830 - OWENS 00001830; OWENS 00001830 - OWENS 0 |
| 26263303 329886344161384 6618100572237070336 n 17847615763054357.jpg | OWENS 00001833 - OWENS 00001833; OWENS 00001833 - OWENS 0 |
| 26185753 1949578902028086 4615321308811493376 n 17844649528077289.jpg | OWENS 00001838 - OWENS 00001838; OWENS 00001838 - OWENS 0 |
| 26262620 378929462534537 3408979705351634944 n 17855115583044892.jpg | OWENS 00001834 - OWENS 00001834; OWENS 00001834 - OWENS 0 |
| 159350437 5187027814703985 2628281518679625732 n 17938327429463518.jpg | OWENS 00001815 - OWENS 00001815; OWENS 00001815 - OWENS 0 |
| 159374286 806799213520451 7211730259254702883 n 17897092255896656.jpg | OWENS 00001814 - OWENS 00001814; OWENS 00001814 - OWENS 0 |
| 159918489 263102658624313 2715185894371148626 n 17861764034490944.jpg | OWENS 00001813 - OWENS 00001813; OWENS 00001813 - OWENS 0 |
| 159987687 264696068444787 5050701177196593346 n 18163324162098214.jpg | OWENS 00001892 - OWENS 00001892; OWENS 00001892 - OWENS 0 |
| 125276899 1359947524349380 2952064820078813451 n 17928932899447074.jpg | OWENS 00001825 - OWENS 00001825; OWENS 00001825 - OWENS 0 |
| 125295765 814293032701898 8630834451769419437 n 17923780264461474.jpg | OWENS 00001824 - OWENS 00001824; OWENS 00001824 - OWENS 0 |

Exhibit 1 Page 123 of 218

| | |
|---|---|
| 125317851 3515238718560362 9063662544034935697 n 17885459125797209.jpg | OWENS 00001823 - OWENS 00001823; OWENS 00001823 - OWENS 0 |
| 125475891 3740975079285843 783385467318029628 n 17894736847687732.jpg | OWENS 00002438 - OWENS 00002438; OWENS 00002438 - OWENS 0 |
| 125317653 1547114125676145 1333784686713468010 n 17882008516861249.jpg | OWENS 00001822 - OWENS 00001822; OWENS 00001822 - OWENS 0 |
| 125781045 984083902086189 8924679301402383583 n 17873168231047352.jpg | OWENS 00001821 - OWENS 00001821; OWENS 00001821 - OWENS 0 |
| 125914932 1663558557158027 8349027714320037553 n 17888600329781754.jpg | OWENS 00001820 - OWENS 00001820; OWENS 00001820 - OWENS 0 |
| 125924633 1020979855043026 1946423655028745006 n 17919289063486352.jpg | OWENS 00002437 - OWENS 00002437; OWENS 00002437 - OWENS 0 |
| 126100505 300530531076121 5849925682132259887 n 17944439020384383.jpg | OWENS 00001819 - OWENS 00001819; OWENS 00001819 - OWENS 0 |
| 126109223 780531579196773 8636759130784778381 n 17944443243539967.jpg | OWENS 00001818 - OWENS 00001818; OWENS 00001818 - OWENS 0 |
| 126831030 160107672486741 4776381819422691300 n 17886406117828104.jpg | OWENS 00001817 - OWENS 00001817; OWENS 00001817 - OWENS 0 |
| 130607477 885595688647455 6923278691017686826 n 17883385510876193.jpg | OWENS 00001816 - OWENS 00001816; OWENS 00001816 - OWENS 0 |
| 169647478 444939176808843 2605394785729755377 n 17896323574895845.jpg | OWENS 00001812 - OWENS 00001812; OWENS 00001812 - OWENS 0 |
| 173865180 232063612003538 173304568258877120 n 17890777333996817.jpg | OWENS 00001811 - OWENS 00001811; OWENS 00001811 - OWENS 0 |
| 178227505 1390338977995750 3831365220196178278 n 17870714156407682.jpg | OWENS 00001810 - OWENS 00001810; OWENS 00001810 - OWENS 0 |
| 178744096 558352751793302 3099624879988545349 n 17883230504220173.jpg | OWENS 00001809 - OWENS 00001809; OWENS 00001809 - OWENS 0 |
| 179428044 448556716210410 4433354855673368079 n 18164479282124429.jpg | OWENS 00002439 - OWENS 00002439; OWENS 00002439 - OWENS 0 |
| 246974713 104093665401278 4026212696491292413 n 17953046647498321.jpg | OWENS 00001806 - OWENS 00001806; OWENS 00001806 - OWENS 0 |
| 279359205 1018716348778851 2760072506997772659 n 17988014485477907.jpg | OWENS 00001804 - OWENS 00001804; OWENS 00001804 - OWENS 0 |
| message 1.json | OWENS 00001512 - OWENS 00001521; OWENS 00001512 - OWENS 0 |
| message 1.json | OWENS 00001391 - OWENS 00001410; OWENS 00001172 - OWENS 0 |
| message 1.json | OWENS 00001480 - OWENS 00001509; OWENS 00001480 - OWENS 0 |
| message 1.json | OWENS 00001411 - OWENS 00001413; OWENS 00001125 - OWENS 0 |
| message 1.json | OWENS 00001378 - OWENS 00001382; OWENS 00001158 - OWENS 0 |
| message 1.json | OWENS 00001469 - OWENS 00001470; OWENS 00001156 - OWENS 0 |
| message 1.json | OWENS 00001252 - OWENS 00001253; OWENS 00001409 - OWENS 0 |
| message 1.json | OWENS 00001248 - OWENS 00001251; OWENS 00001405 - OWENS 0 |
| message 1.json | OWENS 00001254 - OWENS 00001313; OWENS 00001411 - OWENS 0 |
| message 1.json | OWENS 00001234 - OWENS 00001243; OWENS 00001391 - OWENS 0 |
| message 1.json | OWENS 00001510 - OWENS 00001511; OWENS 00001510 - OWENS 0 |
| message 1.json | OWENS 00001109 - OWENS 00001110; OWENS 00001240 - OWENS 0 |
| message 1.json | OWENS 00001111 - OWENS 00001113; OWENS 00001231 - OWENS 0 |
| message 1.json | OWENS 00001049 - OWENS 00001056; OWENS 00001298 - OWENS 0 |
| message 1.json | OWENS 00001114 - OWENS 00001123; OWENS 00001374 - OWENS 0 |
| message 1.json | OWENS 00001467 - OWENS 00001468; OWENS 00001154 - OWENS 0 |
| message 1.json | OWENS 00001043 - OWENS 00001048; OWENS 00001273 - OWENS 0 |
| message 1.json | OWENS 00001385 - OWENS 00001390; OWENS 00001166 - OWENS 0 |
| message 1.json | OWENS 00001888 - OWENS 00001891; OWENS 00001888 - OWENS 0 |
| message 1.json | OWENS 00001200 - OWENS 00001210; OWENS 00001253 - OWENS 0 |
| message 1.json | OWENS 00001214 - OWENS 00001219; OWENS 00001365 - OWENS 0 |
| message 1.json | OWENS 00001220 - OWENS 00001226; OWENS 00001336 - OWENS 0 |
| message 1.json | OWENS 00001211 - OWENS 00001213; OWENS 00001228 - OWENS 0 |
| message 1.json | OWENS 00001374 - OWENS 00001374; OWENS 00001219 - OWENS 0 |
| message 1.json | OWENS 00001375 - OWENS 00001377; OWENS 00001220 - OWENS 0 |
| message 1.json | OWENS 00001420 - OWENS 00001428; OWENS 00001210 - OWENS 0 |
| message 1.json | OWENS 00001429 - OWENS 00001446; OWENS 00001192 - OWENS 0 |
| message 1.json | OWENS 00001227 - OWENS 00001231; OWENS 00001386 - OWENS 0 |

Exhibit 1 Page 124 of 218

| | |
|---|---|
| message 1.json | OWENS 00001447 - OWENS 00001448; OWENS 00001138 - OWENS 0 |
| message 1.json | OWENS 00001453 - OWENS 00001466; OWENS 00001140 - OWENS 0 |
| message 1.json | OWENS 00001449 - OWENS 00001452; OWENS 00001134 - OWENS 0 |
| message 1.json | OWENS 00001414 - OWENS 00001419; OWENS 00001128 - OWENS 0 |
| message 1.json | OWENS 00001358 - OWENS 00001372; OWENS 00001084 - OWENS 0 |
| 243566370 157423403246715 2194256145978836911 n 237706911706413.jpg | OWENS 00001808 - OWENS 00001808; OWENS 00001808 - OWENS 0 |
| 243568966 1485208781840805 275948791912076371 n 390723802545600.jpg | OWENS 00001807 - OWENS 00001807; OWENS 00001807 - OWENS 0 |
| message 1.json | OWENS 00001356 - OWENS 00001357; OWENS 00001081 - OWENS 0 |
| message 1.json | OWENS 00001355 - OWENS 00001355; OWENS 00001083 - OWENS 0 |
| message 1.json | OWENS 00001383 - OWENS 00001384; OWENS 00001164 - OWENS 0 |
| message 1.json | OWENS 00001244 - OWENS 00001247; OWENS 00001401 - OWENS 0 |
| message 1.json | OWENS 00001232 - OWENS 00001233; OWENS 00001384 - OWENS 0 |
| message 1.json | OWENS 00001197 - OWENS 00001199; OWENS 00001250 - OWENS 0 |
| message 1.json | OWENS 00001195 - OWENS 00001196; OWENS 00001334 - OWENS 0 |
| message 1.json | OWENS 00001187 - OWENS 00001194; OWENS 00001242 - OWENS 0 |
| message 1.json | OWENS 00001124 - OWENS 00001129; OWENS 00001234 - OWENS 0 |
| message 1.json | OWENS 00001373 - OWENS 00001373; OWENS 00001163 - OWENS 0 |
| message 1.json | OWENS 00001076 - OWENS 00001096; OWENS 00001306 - OWENS 0 |
| message 1.json | OWENS 00001180 - OWENS 00001186; OWENS 00001327 - OWENS 0 |
| message 1.json | OWENS 00001106 - OWENS 00001108; OWENS 00001371 - OWENS 0 |
| message 1.json | OWENS 00001097 - OWENS 00001105; OWENS 00001264 - OWENS 0 |
| message 1.json | OWENS 00001472 - OWENS 00001478; OWENS 00001471 - OWENS 0 |
| message 1.json | OWENS 00001135 - OWENS 00001156; OWENS 00001343 - OWENS 0 |
| message 1.json | OWENS 00001471 - OWENS 00001471; OWENS 00001478 - OWENS 0 |
| message 1.json | OWENS 00001057 - OWENS 00001075; OWENS 00001279 - OWENS 0 |
| message 1.json | OWENS 00001479 - OWENS 00001479; OWENS 00001479 - OWENS 0 |
| PrintFile 1.pdf | OWENS 00002760 - OWENS 00002805 |
| PrintFile 2.pdf | OWENS 00002806 - OWENS 00002874 |
| PrintFile 3.pdf | OWENS 00002875 - OWENS 00002907 |
| PrintFile 4.pdf | OWENS 00002908 - OWENS 00002931 |
| PrintFile 5.pdf | OWENS 00002932 - OWENS 00002979 |
| PrintFile.pdf | OWENS 00002980 - OWENS 00003014 |
| c977a31e4fafbf2949720e116cbb1002a3c120db.png | ROBERTSON 00001680 - ROBERTSON 00001680 |
| 09af1da30fa856e579b568735be7c143827e42d4.png | ROBERTSON 00001681 - ROBERTSON 00001681 |
| 46ea7d2bf668539b801ccd894a70c4ce86ececb2.jpg | ROBERTSON 00001682 - ROBERTSON 00001682 |
| 52927578151a0cf2b756289a92666dafb73501cf.png | ROBERTSON 00001683 - ROBERTSON 00001683 |
| aea64af45efe73610bc2c8df1960e40491e7fdd9.jpg | ROBERTSON 00001684 - ROBERTSON 00001684 |
| 0123caf77c6bb8a9f2622c5dc14f6db93fe19e77.png | ROBERTSON 00001685 - ROBERTSON 00001685 |
| 09c6a5bf396ba709056fe6d8a89a251ec6401c85.jpg | ROBERTSON 00001686 - ROBERTSON 00001686 |
| a2e547d81c68aa85381257bfe41faec54c6bf6c8.png | ROBERTSON 00001687 - ROBERTSON 00001687 |
| e65e843e043104c81b279439007b093fefba9bed.png | ROBERTSON 00001688 - ROBERTSON 00001688 |
| e3344013531feaaed8eb97644823639c51416f3b.png | ROBERTSON 00001689 - ROBERTSON 00001689 |
| 70637bc6f22a9ec965f0aff6fba2b2d72236a9b5.jpg | ROBERTSON 00001690 - ROBERTSON 00001690 |
| ca465c3f31b01556c3610ffe983440f3a9df1cb8.png | ROBERTSON 00001691 - ROBERTSON 00001691 |
| 8cf9f7e2707a7e555d9b84192a7de2fac1c0a0d1.jpg | ROBERTSON 00001692 - ROBERTSON 00001692 |

Exhibit 1 Page 125 of 218

| | |
|---|---|
| df119f4815338df638299577fc2b9a1f9ead8c5e.jpg | ROBERTSON 00001693 - ROBERTSON 00001693 |
| 7211375b864091cfa09a7b966891267a538d7db9.png | ROBERTSON 00001694 - ROBERTSON 00001694 |
| ba5e922223e5bbd98dbff2cfb6699c34508676a3.jpg | ROBERTSON 00001695 - ROBERTSON 00001695 |
| bae4f9f2f22c413cc113e9f83ef3cb9f1cbcf6ce.png | ROBERTSON 00001696 - ROBERTSON 00001696 |
| 54e34b57c750ef1fd68a6809dee11c5aa8358f7d.jpg | ROBERTSON 00001697 - ROBERTSON 00001697 |
| c356159f5fec62dde1f9cbd2b7a44b9b8aaa65ed.png | ROBERTSON 00001698 - ROBERTSON 00001698 |
| ed2f2043e99cea7f45f8eb1011131c1f7c587c07.jpg | ROBERTSON 00001699 - ROBERTSON 00001699 |
| f45c6e57576772d817f3ef77cfba95cadfda3859.jpg | ROBERTSON 00001700 - ROBERTSON 00001700 |
| 3d3213be251565d251ff608778d3a1b145c50d7d.jpg | ROBERTSON 00001701 - ROBERTSON 00001701 |
| 7a1eacf6b6a9a31aa33f62df31bc34d33e9ee535.png | ROBERTSON 00001702 - ROBERTSON 00001702 |
| 7b9d0f9f62615348e126eca0a0323c845a2b90f1.jpg | ROBERTSON 00001703 - ROBERTSON 00001703 |
| ce52ae01ac086da85cc606f1bac414691b5e553f.png | ROBERTSON 00001704 - ROBERTSON 00001704 |
| 2f9248fd1c40bdf099d197e6e47af03572806134.png | ROBERTSON 00001705 - ROBERTSON 00001705 |
| 4b5bff00e7e60fccdb0b0789ee5f29f52b331969.jpg | ROBERTSON 00001706 - ROBERTSON 00001706 |
| 000035 - Re: LSU.eml | ROBERTSON 00001609 - ROBERTSON 00001609 |
| 000036 - Re: LSU.eml | ROBERTSON 00001610 - ROBERTSON 00001610 |
| 000037 - RE: LSU.eml | ROBERTSON 00001611 - ROBERTSON 00001612 |
| 000038 - Re: LSU.eml | ROBERTSON 00001613 - ROBERTSON 00001613 |
| 000039 - Re: LSU.eml | ROBERTSON 00001614 - ROBERTSON 00001614 |
| 000040 - LSU.eml | ROBERTSON 00001615 - ROBERTSON 00001615 |
| 000041 - USA TODAY story.eml | ROBERTSON 00001616 - ROBERTSON 00001616 |
| 000011 - CI-T17: Transcript Order 2EZ778235-2 Has Been Received.eml | ROBERTSON 00001628 - ROBERTSON 00001628 |
| 000020 - RE: Transcript.eml | ROBERTSON 00001629 - ROBERTSON 00001629 |
| 000021 - Transcript.eml | ROBERTSON 00001630 - ROBERTSON 00001630 |
| 000023 - CI-T25: Transcript Order 2EZ778235 Receipt.eml | ROBERTSON 00001631 - ROBERTSON 00001632 |
| 000025 - Re: Title IX Series - Following Up.eml | ROBERTSON 00001633 - ROBERTSON 00001633 |
| 000026 - Title IX Series - Following Up.eml | ROBERTSON 00001634 - ROBERTSON 00001634 |
| 000042 - Re: Transcript Request.eml | ROBERTSON 00001635 - ROBERTSON 00001637 |
| 000043 - RE: Transcript Request.eml | ROBERTSON 00001638 - ROBERTSON 00001640 |
| 000044 - Re: Transcript Request.eml | ROBERTSON 00001641 - ROBERTSON 00001642 |
| 000045 - RE: Transcript Request.eml | ROBERTSON 00001643 - ROBERTSON 00001644 |
| 000046 - Re: Transcript Request.eml | ROBERTSON 00001645 - ROBERTSON 00001645 |
| 000047 - Re: Transcript Request.eml | ROBERTSON 00001646 - ROBERTSON 00001646 |
| 000048 - Transcript Request.eml | ROBERTSON 00001647 - ROBERTSON 00001647 |
| 000054 - Acceptance.eml | ROBERTSON 00001648 - ROBERTSON 00001648 |
| 000101 - CI-T26: Transcript Order 2EZ778235 Has A Problem.eml | ROBERTSON 00001649 - ROBERTSON 00001650 |
| 000110 - CI-T13: Transcript Order 2EZ778235 Completed.eml | ROBERTSON 00001651 - ROBERTSON 00001652 |
| 000112 - Application Status.eml | ROBERTSON 00001653 - ROBERTSON 00001653 |
| 000115 - RE: Application Status.eml | ROBERTSON 00001654 - ROBERTSON 00001654 |
| 000116 - CI-T17: Transcript Order 2EZ778235-1 Has Been Received.eml | ROBERTSON 00001655 - ROBERTSON 00001655 |
| 000024 - Re: LSU.eml | ROBERTSON 00001657 - ROBERTSON 00001657 |
| 000030 - Re: Letter.eml | ROBERTSON 00001664 - ROBERTSON 00001664 |
| 000031 - RE: Letter.eml | ROBERTSON 00001665 - ROBERTSON 00001666 |
| 000032 - Re: Letter.eml | ROBERTSON 00001667 - ROBERTSON 00001668 |
| 000033 - Re: Letter.eml | ROBERTSON 00001669 - ROBERTSON 00001670 |

Exhibit 1 Page 126 of 218

| | |
|---|---|
| 000034 - Re: Letter.eml | ROBERTSON 00001671 - ROBERTSON 00001672 |
| 000035 - RE: Letter.eml | ROBERTSON 00001673 - ROBERTSON 00001676 |
| 000036 - Letter.eml | ROBERTSON 00001677 - ROBERTSON 00001677 |
| image0.jpeg | ROBERTSON 00001678 - ROBERTSON 00001678 |
| image1.jpeg | ROBERTSON 00001679 - ROBERTSON 00001679 |
| 000001 - Re: Title IX Series - Following Up.eml | ROBERTSON 00001626 - ROBERTSON 00001626 |
| 000002 - Title IX Series - Following Up.eml | ROBERTSON 00001627 - ROBERTSON 00001627 |
| Ashlyn Robertson Mize HS records.pdf | PLAINTIFFS 00001465 - PLAINTIFFS 00001468 |
| comments.json | ROBERTSON 00000144 - ROBERTSON 00000687 |
| message 1.json | ROBERTSON 00000688 - ROBERTSON 00000710 |
| message 1.json | ROBERTSON 00000711 - ROBERTSON 00000742 |
| 116589391 2225893010889954 5144338966976190411 n 2225892940889961.jpg | ROBERTSON 00000743 - ROBERTSON 00000743 |
| 116775625 794954181308687 5109263265202982265 n 794954167975355.jpg | ROBERTSON 00000744 - ROBERTSON 00000744 |
| 117971028 1656659194541152 8517950775082014313 n 1656659187874486.png | ROBERTSON 00000745 - ROBERTSON 00000745 |
| message 1.json | ROBERTSON 00000746 - ROBERTSON 00001115 |
| message 1.json | ROBERTSON 00001116 - ROBERTSON 00001123 |
| message 1.json | ROBERTSON 00001124 - ROBERTSON 00001126 |
| message 1.json | ROBERTSON 00001127 - ROBERTSON 00001134 |
| message 1.json | ROBERTSON 00001135 - ROBERTSON 00001150 |
| 12283059 1262294540463316 222973415 n 1262294540463316.jpg | ROBERTSON 00001151 - ROBERTSON 00001151 |
| 12308986 1262294497129987 1068927738 n 1262294497129987.jpg | ROBERTSON 00001152 - ROBERTSON 00001152 |
| 12325172 1262294443796659 1440464727 n 1262294443796659.jpg | ROBERTSON 00001153 - ROBERTSON 00001153 |
| message 1.json | ROBERTSON 00001154 - ROBERTSON 00001157 |
| 10616418 800651676653989 7810224249857266860 n 800651676653989.jpg | ROBERTSON 00001158 - ROBERTSON 00001158 |
| 46503 446804975371996 1215357443 n 446804975371996.jpg | ROBERTSON 00001159 - ROBERTSON 00001159 |
| 10525760 827202920665531 1911663775795532569 n 827202920665531.jpg | ROBERTSON 00001160 - ROBERTSON 00001160 |
| 1379345 632665586785933 1491495852 n 632665586785933.jpg | ROBERTSON 00001161 - ROBERTSON 00001161 |
| 1380249 632665583452600 1859413095 n 632665583452600.jpg | ROBERTSON 00001162 - ROBERTSON 00001162 |
| 1380488 633133243405834 288927167 n 633133243405834.jpg | ROBERTSON 00001163 - ROBERTSON 00001163 |
| 1385805 623619917690500 273984000 n 623619917690500.jpg | ROBERTSON 00001164 - ROBERTSON 00001164 |
| 1395335 632665580119267 1502213887 n 632665580119267.jpg | ROBERTSON 00001165 - ROBERTSON 00001165 |
| 1453419 650858868299938 1339203313 n 650858868299938.jpg | ROBERTSON 00001166 - ROBERTSON 00001166 |
| 1453469 650801651638993 1517949789 n 650801651638993.jpg | ROBERTSON 00001167 - ROBERTSON 00001167 |
| 1455104 650801658305659 1709730547 n 650801658305659.jpg | ROBERTSON 00001168 - ROBERTSON 00001168 |
| 1459736 650801768305648 83161905 n 650801768305648.jpg | ROBERTSON 00001169 - ROBERTSON 00001169 |
| 1466303 650858138300011 18647338 n 650858138300011.jpg | ROBERTSON 00001170 - ROBERTSON 00001170 |
| 1469928 650801644972327 1694184222 n 650801644972327.jpg | ROBERTSON 00001171 - ROBERTSON 00001171 |
| 1469988 650858861633272 1906243431 n 650858861633272.jpg | ROBERTSON 00001172 - ROBERTSON 00001172 |
| 1470046 650858854966606 2136301032 n 650858854966606.jpg | ROBERTSON 00001173 - ROBERTSON 00001173 |
| 1470320 650858858299939 564745618 n 650858858299939.jpg | ROBERTSON 00001174 - ROBERTSON 00001174 |
| 1474517 650858141633344 463741058 n 650858141633344.jpg | ROBERTSON 00001175 - ROBERTSON 00001175 |
| 1480753 650801648305660 1507914761 n 650801648305660.jpg | ROBERTSON 00001176 - ROBERTSON 00001176 |
| 1483350 650801654972326 2095943437 n 650801654972326.jpg | ROBERTSON 00001177 - ROBERTSON 00001177 |
| 1486821 650858148300010 1406824910 n 650858148300010.jpg | ROBERTSON 00001178 - ROBERTSON 00001178 |
| 1606986 800538103332013 7672845426272454190 n 800538103332013.jpg | ROBERTSON 00001179 - ROBERTSON 00001179 |

Exhibit 1 Page 127 of 218

| | |
|---|---|
| 603914 650858144966677 766875924 n 650858144966677.jpg | ROBERTSON 00001180 - ROBERTSON 00001180 |
| 242055387 4580240168695102 7427404535858030267 n 4580214328697686.jpg | ROBERTSON 00001181 - ROBERTSON 00001181 |
| 285583089 5437515736300870 1272824848598131673 n 5437515742967536.jpg | ROBERTSON 00001182 - ROBERTSON 00001182 |
| 300137 250471938338635 629921787 n 250471938338635.jpg | ROBERTSON 00001183 - ROBERTSON 00001183 |
| 306586 463955006990326 1880252704 n 463955006990326.jpg | ROBERTSON 00001184 - ROBERTSON 00001184 |
| 311606 416194958432998 229654197 n 416194958432998.jpg | ROBERTSON 00001185 - ROBERTSON 00001185 |
| 320115 259892794063216 1643320447 n 259892794063216.jpg | ROBERTSON 00001186 - ROBERTSON 00001186 |
| 320133 250458285006667 1542606486 n 250458285006667.jpg | ROBERTSON 00001187 - ROBERTSON 00001187 |
| 384590 259892764063219 1843548028 n 259892764063219.jpg | ROBERTSON 00001188 - ROBERTSON 00001188 |
| 389028 416200431765784 1610605056 n 416200431765784.jpg | ROBERTSON 00001189 - ROBERTSON 00001189 |
| 411974 416200615099099 684462708 o 416200615099099.jpg | ROBERTSON 00001190 - ROBERTSON 00001190 |
| 457263 416200725099088 119404204 o 416200725099088.jpg | ROBERTSON 00001191 - ROBERTSON 00001191 |
| 473851 416195195099641 2122033807 o 416195195099641.jpg | ROBERTSON 00001192 - ROBERTSON 00001192 |
| 474464 416200188432475 652883530 o 416200188432475.jpg | ROBERTSON 00001193 - ROBERTSON 00001193 |
| 560571 393716454014182 1539575853 n 393716454014182.jpg | ROBERTSON 00001195 - ROBERTSON 00001195 |
| 81284260 2869797853072684 107289541479497728 n 2869797846406018.jpg | ROBERTSON 00001196 - ROBERTSON 00001196 |
| 81941735 2869797849739351 1704906342096961536 n 2869797839739352.jpg | ROBERTSON 00001197 - ROBERTSON 00001197 |
| 12030333 1016547978397690 4751219970170079329 o 1016547978397690.jpg | ROBERTSON 00001198 - ROBERTSON 00001198 |
| 12144819 1026535167398971 7285946827109099126 n 1026535167398971.jpg | ROBERTSON 00001199 - ROBERTSON 00001199 |
| 312080 259892987396530 1720450381 n 259892987396530.jpg | ROBERTSON 00001200 - ROBERTSON 00001200 |
| 484612 423444957707998 1100681369 n 423444957707998.jpg | ROBERTSON 00001201 - ROBERTSON 00001201 |
| 11390173 961239177261904 4276989066350083374 n 961239177261904.jpg | ROBERTSON 00001202 - ROBERTSON 00001202 |
| 11754718 988621167857038 1725775886286733401 o 988621167857038.jpg | ROBERTSON 00001203 - ROBERTSON 00001203 |
| 11850667 1016132458439242 1625169337031436504 o 1016132458439242.jpg | ROBERTSON 00001204 - ROBERTSON 00001204 |
| 12022574 1016133468439141 978503077355063442 o 1016133468439141.jpg | ROBERTSON 00001205 - ROBERTSON 00001205 |
| 14481997 1256239367761882 2691248901480149455 o 1256239367761882.jpg | ROBERTSON 00001206 - ROBERTSON 00001206 |
| 12069021 1022858837766604 4929314896041977143 o 1022858837766604.jpg | ROBERTSON 00001207 - ROBERTSON 00001207 |
| 12080255 1022858847766603 4127980017710086486 o 1022858847766603.jpg | ROBERTSON 00001208 - ROBERTSON 00001208 |
| 12141141 1026943504024804 1957831121848848537 o 1026943504024804.jpg | ROBERTSON 00001210 - ROBERTSON 00001210 |
| 389862 295008147218347 1596112058 n 295008147218347.jpg | ROBERTSON 00001211 - ROBERTSON 00001211 |
| 396791 295008517218310 2018675200 n 295008517218310.jpg | ROBERTSON 00001212 - ROBERTSON 00001212 |
| your posts 1.json | ROBERTSON 00001213 - ROBERTSON 00001605 |
| profile information.json | ROBERTSON 00001606 - ROBERTSON 00001608 |
| 12519311 1675755716043095 1738119226 n 17844796135075318.jpg | ROBERTSON 00000119 - ROBERTSON 00000119 |
| message 1.json | ROBERTSON 00000120 - ROBERTSON 00000129 |
| message 1.json | ROBERTSON 00000130 - ROBERTSON 00000132 |
| message 1.json | ROBERTSON 00000133 - ROBERTSON 00000140 |
| Scan 10.jpeg | Production Forthcoming |
| Scan 11.jpeg | Production Forthcoming |
| Scan 12.jpeg | Production Forthcoming |
| Scan 13.jpeg | Production Forthcoming |
| Scan 14.jpeg | Production Forthcoming |
| Scan 4.jpeg | Production Forthcoming |
| Scan 5.jpeg | Production Forthcoming |
| Scan 6.jpeg | Production Forthcoming |

Exhibit 1 Page 128 of 218

| | |
|---|---|
| Scan 7.jpeg | Production Forthcoming |
| Scan 8.jpeg | Production Forthcoming |
| Scan 9.jpeg | Production Forthcoming |
| Scan.jpeg | Production Forthcoming |
| chat_history.html | Production Forthcoming |
| 2022-11-21 Richardson Medical.pdf | RICHARDSON 00024233 - RICHARDSON 00024236 |
| direct-messages.js | RICHARDSON 00000153 - RICHARDSON 00000153 |
| like.js | RICHARDSON 00000154 - RICHARDSON 00000154 |
| 1370222932987846657-EwQCfloUUAAswxF.jpg | RICHARDSON 00000155 - RICHARDSON 00000155 |
| 1370222932987846657-EwQCflpVgAUo6a-.jpg | RICHARDSON 00000156 - RICHARDSON 00000156 |
| 1370222932987846657-EwQCflpVkAA9WPF.jpg | RICHARDSON 00000157 - RICHARDSON 00000157 |
| 1370222932987846657-EwQCflpVkAIPqUk.jpg | RICHARDSON 00000158 - RICHARDSON 00000158 |
| 1370225024238456832-EwQEZXeUUAI8I48.jpg | RICHARDSON 00000159 - RICHARDSON 00000159 |
| 1370225024238456832-EwQEZXiVcAUVEEP.jpg | RICHARDSON 00000160 - RICHARDSON 00000160 |
| 1370225024238456832-EwQEZXwVEAg58fI.jpg | RICHARDSON 00000161 - RICHARDSON 00000161 |
| 1370225024238456832-EwQEZZLUYAA96X0.jpg | RICHARDSON 00000162 - RICHARDSON 00000162 |
| 1370225150675742720-EwQEgt1VgAA4qv6.jpg | RICHARDSON 00000163 - RICHARDSON 00000163 |
| 1370225150675742720-EwQEgtDUUAwMZIX.jpg | RICHARDSON 00000164 - RICHARDSON 00000164 |
| 1370225150675742720-EwQEgtJUYAUURtw.jpg | RICHARDSON 00000165 - RICHARDSON 00000165 |
| 1370225150675742720-EwQEgtYU8AEsF6r.jpg | RICHARDSON 00000166 - RICHARDSON 00000166 |
| 1370225295999995905-EwQEpMqVcAIPCR8.jpg | RICHARDSON 00000167 - RICHARDSON 00000167 |
| 1370225295999995905-EwQEpMwVgAIRSWO.jpg | RICHARDSON 00000168 - RICHARDSON 00000168 |
| 1370225295999995905-EwQEpNKUcAIvxpY.jpg | RICHARDSON 00000169 - RICHARDSON 00000169 |
| 1370441154840383490-EwTFgdMUUAI9Dif.jpg | RICHARDSON 00000170 - RICHARDSON 00000170 |
| 1370837800732348416-EwYrN9sVgAIx31R.jpg | RICHARDSON 00000171 - RICHARDSON 00000171 |
| 1370837816985284615-EwYJTkSU8AAsn3b.jpg | RICHARDSON 00000172 - RICHARDSON 00000172 |
| 1382078258787721216-Ey4gJqtVkAc06rj.jpg | RICHARDSON 00000184 - RICHARDSON 00000184 |
| friends.json | RICHARDSON 00020970 - RICHARDSON 00021077 |
| removed_friends.json | RICHARDSON 00021078 - RICHARDSON 00021079 |
| message_1.json | RICHARDSON 00021080 - RICHARDSON 00021096 |
| message_1.json | RICHARDSON 00021097 - RICHARDSON 00021099 |
| message_1.json | RICHARDSON 00021100 - RICHARDSON 00021100 |
| message_1.json | RICHARDSON 00021101 - RICHARDSON 00021101 |
| your_address_books.json | RICHARDSON 00021102 - RICHARDSON 00021280 |
| 10408669_10201857246227458_1303520647009886971_n_10201857246227458.jpg | Production Forthcoming |
| 10411911_10202225454832443_2948330510068480349_n_10202225454832443.jpg | Production Forthcoming |
| 10435699_10202110950609909_8768579875968366866_n_10202110950609909.jpg | Production Forthcoming |
| 10478442_10202282699743530_1035653447281770026_n_10202282699743530.jpg | Production Forthcoming |
| 10532941_10202225453592412_8087405740503590638_n_10202225453592412.jpg | Production Forthcoming |
| 10552488_10202246125149188_3131564576419653218_n_10202246125149188.jpg | Production Forthcoming |
| 10599167_10201857251867599_1335141347168232726_n_10201857251867599.jpg | Production Forthcoming |
| 10600401_10202225452752391_3286039284242775073_n_10202225452752391.jpg | Production Forthcoming |
| 10606009_10202225452912395_8020110568346589787_n_10202225452912395.jpg | Production Forthcoming |
| 10610786_10202225452632388_674459936317626415_n_1020225452632388.jpg | Production Forthcoming |
| 10628421_10202225454512435_2669489001145231319_n_10202225454512435.jpg | Production Forthcoming |

Exhibit 1 Page 129 of 218

| | | | | |
|---|---|---|---|---|
| 10675703 | 10202072484568282 | 2802548170033213022 n 10202072484568282.jpg | | **Production Forthcoming** |
| 10675802 | 1020196561745671 | 6606368081416622285 n 1020196561745671.jpg | | **Production Forthcoming** |
| 10703520 | 10202072484768287 | 7177493884697114858 n 10202072484768287.jpg | | **Production Forthcoming** |
| 10731063 | 10202179907053777 | 2885399941860198408 n 10202179907053777.jpg | | **Production Forthcoming** |
| 10801471 | 10202246124549173 | 4329446121363858241 n 10202246124549173.jpg | | **Production Forthcoming** |
| 157682606 | 10216108445658537 | 5031788652140328648 n 10216108445618536.jpg | | RICHARDSON 00021281 - RICHARDSON 00021281 |
| 157846977 | 10216108446058547 | 2891712319026816879 n 10216108445978545.jpg | | RICHARDSON 00021282 - RICHARDSON 00021282 |
| 157944106 | 10216108448658612 | 8177194949433984705 n 10216108448618611.jpg | | RICHARDSON 00021283 - RICHARDSON 00021283 |
| 158220398 | 10216108448378605 | 7785170393134599441 n 10216108448338604.jpg | | RICHARDSON 00021284 - RICHARDSON 00021284 |
| 158568518 | 10216108445218526 | 1882662504218929856 n 10216108445178525.jpg | | RICHARDSON 00021285 - RICHARDSON 00021285 |
| 158711797 | 10216108447258577 | 6334829643953884854 n 10216108447218576.jpg | | RICHARDSON 00021286 - RICHARDSON 00021286 |
| 158753577 | 10216108446978570 | 4345313588556226371 n 10216108446938569.jpg | | RICHARDSON 00021287 - RICHARDSON 00021287 |
| 159972179 | 10216108446418556 | 6031401803496384755 n 10216108446378555.jpg | | RICHARDSON 00021288 - RICHARDSON 00021288 |
| 160186491 | 10216108447818591 | 6488783601039388407 n 10216108447778590.jpg | | RICHARDSON 00021289 - RICHARDSON 00021289 |
| your posts 1.json | | | | RICHARDSON 00021290 - RICHARDSON 00021557 |
| stories.json | | | | RICHARDSON 00021558 - RICHARDSON 00022264 |
| 131296464 | 412519726608154 | 7616478491157557041 n 1787960322794656 4.jpg | | RICHARDSON 00022265 - RICHARDSON 00022265 |
| 158859619 | 461803028342404 | 2776889911448119167 n 1787419150197267.jpg | | RICHARDSON 00022266 - RICHARDSON 00022266 |
| 158915018 | 772364090055530 | 5657398343175669 22 n 1803282194529145 9.jpg | | RICHARDSON 00022267 - RICHARDSON 00022267 |
| 158936777 | 449165782987904 | 2943032409356417729 n 18152505292138674.jpg | | RICHARDSON 00022268 - RICHARDSON 00022268 |
| 159156920 | 191223209436686 | 8728321375287154032 n 1788897749896597 3.jpg | | RICHARDSON 00022269 - RICHARDSON 00022269 |
| 159160458 | 268158344769347 | 4808733784475227864 n 17848721426514113.jpg | | RICHARDSON 00022270 - RICHARDSON 00022270 |
| 159278851 | 436003157662138 | 4865242430212674804 n 18131412388196887.jpg | | RICHARDSON 00022271 - RICHARDSON 00022271 |
| 159319904 | 523347398634920 | 5815246338226036476 n 1789103575692326 1.jpg | | RICHARDSON 00022272 - RICHARDSON 00022272 |
| 159568413 | 802637883693032 | 7095333399298688 24 n 1794646180604427 34.jpg | | RICHARDSON 00022273 - RICHARDSON 00022273 |
| 159957437 | 1031185813957443 | 2373546494700488684 n 1784415366854096 3.jpg | | RICHARDSON 00022274 - RICHARDSON 00022274 |
| 160130040 | 2790602767855755 | 8634294146120573166 n 1787587325028426 1.jpg | | RICHARDSON 00022275 - RICHARDSON 00022275 |
| 35934565 | 853221364887403 | 8599918544127262720 n 1788449974022457 8.jpg | | RICHARDSON 00022276 - RICHARDSON 00022276 |
| 41284427 | 327585031348632 | 3240702911718321833 n 1798239218202187 6.jpg | | RICHARDSON 00022277 - RICHARDSON 00022277 |
| 58655542 | 135511207534779 | 5269496053731994 25 n 18036383290088289.jpg | | RICHARDSON 00022278 - RICHARDSON 00022278 |
| 61449698 | 1289493227870114 | 8795279858490562635 n 1807421198805682 7.jpg | | RICHARDSON 00022279 - RICHARDSON 00022279 |
| 66683402 | 426565021285837 | 6334243766016913979 n 1790430685334915 7.jpg | | RICHARDSON 00022280 - RICHARDSON 00022280 |
| 73358782 | 794807174282413 | 1255308879795226270 n 18029389624226227.jpg | | RICHARDSON 00022281 - RICHARDSON 00022281 |
| 75408743 | 632146113988732 | 6620999446343292289 n 1785238093971822 0.jpg | | RICHARDSON 00022282 - RICHARDSON 00022282 |
| 79609260 | 171779870573159 | 2631719730185095698 n 18000885022278139.jpg | | RICHARDSON 00022283 - RICHARDSON 00022283 |
| 81831011 | 1492942720871559 | 8348294827463372300 n 1801867596725125 1.jpg | | RICHARDSON 00022284 - RICHARDSON 00022284 |
| 82474116 | 582732672228871 | 4187193237149538125 n 1793830265233647 5.jpg | | RICHARDSON 00022285 - RICHARDSON 00022285 |
| 82788949 | 614847529348225 | 6110343847818421 90 n 1786467538062645 1.jpg | | RICHARDSON 00022286 - RICHARDSON 00022286 |
| 93638460 | 3156399707712675 | 8402060045857005814 n 1792415492238661 9.jpg | | RICHARDSON 00022287 - RICHARDSON 00022287 |
| 103928419 | 318958195762114 | 8478433127951531631 n 1784224238924670 1.jpg | | RICHARDSON 00022288 - RICHARDSON 00022288 |
| 104412081 | 1552682748245680 | 7119595479219054961 n 1785217759410435 3.jpg | | RICHARDSON 00022289 - RICHARDSON 00022289 |
| 105971751 | 610909616503092 | 1938119450901497002 n 1791878977942953 9.jpg | | RICHARDSON 00022290 - RICHARDSON 00022290 |
| 81951520 | 311642616661795 | 2231150312453373716 n 1787801927865801 1.jpg | | RICHARDSON 00022291 - RICHARDSON 00022291 |
| 106393071 | 596183004667962 | 3593702654266168428 n 1811317098708296 1.jpg | | RICHARDSON 00022292 - RICHARDSON 00022292 |
| 106922385 | 712963192831526 | 1454208598544172779 n 1786127207000050 4.jpg | | RICHARDSON 00022293 - RICHARDSON 00022293 |

Exhibit 1 Page 130 of 218

| | | |
|---|---|---|
| 107956646 605263357053594 4828684628410054225 n 1789191802357457.jpg | RICHARDSON 00022294 - RICHARDSON 00022294 | |
| 108030142 277505416868248 9200364321707013253 n 1788921045760410.jpg | RICHARDSON 00022295 - RICHARDSON 00022295 | |
| 108122940 317519659289901 7188479349502677807 n 1823741600503697.jpg | RICHARDSON 00022296 - RICHARDSON 00022296 | |
| 108414418 277851013481903 8465091054274911991 n 1793445952938246.jpg | RICHARDSON 00022297 - RICHARDSON 00022297 | |
| 110033396 335990107567272 4745356083478492844 n 18127681267129873.jpg | RICHARDSON 00022298 - RICHARDSON 00022298 | |
| 112613789 205982374126748 2036832307269630534 n 1796007354133591.jpg | RICHARDSON 00022299 - RICHARDSON 00022299 | |
| 115932254 590706468482315 6053189405095313798 n 18159465115001019.jpg | RICHARDSON 00022300 - RICHARDSON 00022300 | |
| 115977094 295379868366999 8690808803808050625 n 1790587874848045.jpg | RICHARDSON 00022301 - RICHARDSON 00022301 | |
| 116019394 319381337401067 6216933746412470968 n 17909025265469390.jpg | RICHARDSON 00022302 - RICHARDSON 00022302 | |
| 117340143 117953533131134 2871433665186328572 n 1785113369628794.jpg | RICHARDSON 00022303 - RICHARDSON 00022303 | |
| 117789515 421596065462747 6543186397672293708 n 1788453251271791.jpg | RICHARDSON 00022304 - RICHARDSON 00022304 | |
| 117796656 250347395927264 4214126230620840288 n 1788759535639184.jpg | RICHARDSON 00022305 - RICHARDSON 00022305 | |
| 117809923 159936562429139 4336713659593977095 n 1792358032343420.jpg | RICHARDSON 00022306 - RICHARDSON 00022306 | |
| 118239360 339508903764768 6838110338930396943 n 1785843031112919.jpg | RICHARDSON 00022307 - RICHARDSON 00022307 | |
| 118321235 640138806638511 1887545134848731578 n 1787107438692362.jpg | RICHARDSON 00022308 - RICHARDSON 00022308 | |
| 118397453 367450167984696 3272696069673577284 n 1786565014401889.jpg | RICHARDSON 00022309 - RICHARDSON 00022309 | |
| 118403495 314266495851429 2638548379733539299 n 17868980314935936.jpg | RICHARDSON 00022310 - RICHARDSON 00022310 | |
| 118520699 700900997164989 4938322990522727221 n 1787994231746069.jpg | RICHARDSON 00022311 - RICHARDSON 00022311 | |
| 118561220 746309556148997 5707088687351384618 n 1785180114222368.jpg | RICHARDSON 00022312 - RICHARDSON 00022312 | |
| 118691689 167936364862120 2655760135135164825 n 1793375875640546.jpg | RICHARDSON 00022313 - RICHARDSON 00022313 | |
| 118825022 110001634173348 4421311007437986182 n 1785336549520086.jpg | RICHARDSON 00022314 - RICHARDSON 00022314 | |
| 118848145 439441127298297 1330703761362468184 n 18115674529181203.jpg | RICHARDSON 00022315 - RICHARDSON 00022315 | |
| 119882484 196327365227500 6300999646221073414 n 1787175608891078.jpg | RICHARDSON 00022316 - RICHARDSON 00022316 | |
| 120214415 284737446549469 8316049955410442042 n 17917692856467207.jpg | RICHARDSON 00022317 - RICHARDSON 00022317 | |
| 120836356 259428034754935 2399113104596710694 n 17949723469375324.jpg | RICHARDSON 00022318 - RICHARDSON 00022318 | |
| 122662309 706750926905024 1854354533494102134 n 18075293986231393.jpg | RICHARDSON 00022319 - RICHARDSON 00022319 | |
| 122698101 341941190443216 6624166168878107798 n 1789033453670079.jpg | RICHARDSON 00022320 - RICHARDSON 00022320 | |
| 122755042 254646985899278 7164119751070263735 n 17961587767355817.jpg | RICHARDSON 00022321 - RICHARDSON 00022321 | |
| 122810824 359940491730035 5078639669274050845 n 1787082773005598.jpg | RICHARDSON 00022322 - RICHARDSON 00022322 | |
| 122829747 198185728537386 1624595554779069118 n 18107166208175751.jpg | RICHARDSON 00022323 - RICHARDSON 00022323 | |
| 123072902 918461435351106 3959702487148910505 n 17904734410558153.jpg | RICHARDSON 00022324 - RICHARDSON 00022324 | |
| 123194715 352893342632516 4721521261527495341 n 1798309353131392.jpg | RICHARDSON 00022325 - RICHARDSON 00022325 | |
| 123220222 141508157672920 1609553337268593723 n 18169000192031944.jpg | RICHARDSON 00022326 - RICHARDSON 00022326 | |
| 123221518 851195575652128 7852537403195863441 n 1792742115143835.jpg | RICHARDSON 00022327 - RICHARDSON 00022327 | |
| 123257419 278542243452249 2572592984493055472 n 1788598425775074.jpg | RICHARDSON 00022328 - RICHARDSON 00022328 | |
| 123260816 686182112007295 5463966254446004941 n 1788725360577170.jpg | RICHARDSON 00022329 - RICHARDSON 00022329 | |
| 124874929 245048683858615 8020240658867968209 n 1788586713778023.jpg | RICHARDSON 00022330 - RICHARDSON 00022330 | |
| 125340385 685841935653624 7153990667184616689 n 18039473317301865.jpg | RICHARDSON 00022331 - RICHARDSON 00022331 | |
| 125371588 375960320491133 4983159367236915564 n 1784836786140169.jpg | RICHARDSON 00022332 - RICHARDSON 00022332 | |
| 125397580 193167302304809 8856626696442066396 n 18051705961267085.jpg | RICHARDSON 00022333 - RICHARDSON 00022333 | |
| 125446126 177851529897897 739963027390252924 n 1787090487203493.jpg | RICHARDSON 00022334 - RICHARDSON 00022334 | |
| 125449411 434842081013685 7481226670440158111 n 1787424419898259.jpg | RICHARDSON 00022335 - RICHARDSON 00022335 | |
| 125469128 793640551416794 6324389808186936042 n 1786050644620064.jpg | RICHARDSON 00022336 - RICHARDSON 00022336 | |
| 125471217 105717167960182 787969822284891193 n 1795815461836795.jpg | Production Forthcoming | |
| 125772633 226510818892269 6556519263789771781 n 1786194042521461.jpg | RICHARDSON 00022337 - RICHARDSON 00022337 | |

Exhibit 1 Page 131 of 218

| | | |
|---|---|---|
| 125886798 150513910147685 8404431146339047017 n 1789836020561611 7.jpg | RICHARDSON 00022338 - RICHARDSON 00022338 | |
| 125990525 129292265627202 7370263008885733943 n 1864163059150100.jpg | RICHARDSON 00022339 - RICHARDSON 00022339 | |
| 126063178 705041573747835 1185774689847743474 n 1812808859213420 5.jpg | RICHARDSON 00022340 - RICHARDSON 00022340 | |
| 126148851 213850276949930 7763999536417895422 n 1807795798623588 9.jpg | RICHARDSON 00022341 - RICHARDSON 00022341 | |
| 126264044 894639367740233 3251520083747500863 n 1794485686338589 1.jpg | RICHARDSON 00022342 - RICHARDSON 00022342 | |
| 126623466 368772010885600 5939760200446403352 n 1792290456147209 8.jpg | RICHARDSON 00022343 - RICHARDSON 00022343 | |
| 126828999 3440607876036474 766338317634901107 n 1789223007773538 0.jpg | RICHARDSON 00022344 - RICHARDSON 00022344 | |
| 127008804 122199019702717 3917166354878432200 n 1812199516315619 1.jpg | RICHARDSON 00022345 - RICHARDSON 00022345 | |
| 127185130 383026386277690 2586088124562331891 n 1803785123530260 3.jpg | RICHARDSON 00022346 - RICHARDSON 00022346 | |
| 130546800 414772802997458 8447021215038429593 n 1792697107046205 6.jpg | RICHARDSON 00022347 - RICHARDSON 00022347 | |
| 130746830 1079049425911598 1989787964904160129 n 1786108678426493 2.jpg | RICHARDSON 00022348 - RICHARDSON 00022348 | |
| 130985031 379024609829918 8136786528643603647 n 1788744066482407 8.jpg | RICHARDSON 00022349 - RICHARDSON 00022349 | |
| 131074482 483785205920518 4012987629853619912 n 1789938989265897 5.jpg | RICHARDSON 00022350 - RICHARDSON 00022350 | |
| 131254635 137998898113511 2469064071455802329 n 1808080944723479 5.jpg | RICHARDSON 00022351 - RICHARDSON 00022351 | |
| 131378896 710530896270057 4037321533442408634 n 1786546427619930 8.jpg | RICHARDSON 00022352 - RICHARDSON 00022352 | |
| 131379542 221586586084299 6410223706554564497 n 1785992336330041 9.jpg | RICHARDSON 00022353 - RICHARDSON 00022353 | |
| 131398943 223739119299334 5026437757651897 69 n 1811905185175941.jpg | RICHARDSON 00022354 - RICHARDSON 00022354 | |
| 131405931 3560734000676163 4567310731833219278 n 1785191486342310 9.jpg | RICHARDSON 00022355 - RICHARDSON 00022355 | |
| 131425652 441147747047899 2896483395179145713 n 1793431533144161 2.jpg | RICHARDSON 00022356 - RICHARDSON 00022356 | |
| 131479621 300411058033502 8998247848300801537 n 1787896160899373 8.jpg | RICHARDSON 00022357 - RICHARDSON 00022357 | |
| 131889920 188784619650054 6568668486876171719 n 1798400017632066 7.jpg | RICHARDSON 00022358 - RICHARDSON 00022358 | |
| 131895258 435565904139129 8760408671334213073 n 1789846636366483 2.jpg | RICHARDSON 00022359 - RICHARDSON 00022359 | |
| 132037884 1588231481360171 1572186709448402018 n 1792582315948144 5.jpg | RICHARDSON 00022360 - RICHARDSON 00022360 | |
| 133551896 215899363362558 3227118341084193361 n 1790677078959103 6.jpg | RICHARDSON 00022361 - RICHARDSON 00022361 | |
| 134094915 484200219213042 6637288140711559789 n 1818025218402926 3.jpg | RICHARDSON 00022362 - RICHARDSON 00022362 | |
| 139370189 126398175975516 7968689798062003193 n 1789302651786596 9.jpg | RICHARDSON 00022363 - RICHARDSON 00022363 | |
| 141045925 255266945969507 2170844007431833731 n 1789264610587033 7.jpg | RICHARDSON 00022364 - RICHARDSON 00022364 | |
| 145985755 854583601996213 4521995383960334 90 n 1789013107092982 3.jpg | RICHARDSON 00022365 - RICHARDSON 00022365 | |
| 146640635 5125753830799704 1842986526285215523 n 1809874246321550 9.jpg | RICHARDSON 00022366 - RICHARDSON 00022366 | |
| 146866225 239394491097372 5970184724886132910 n 1786272127437570 6.jpg | RICHARDSON 00022367 - RICHARDSON 00022367 | |
| 148688536 2921309334779587 8185712795623114166 n 1817503593707249 2.jpg | RICHARDSON 00022368 - RICHARDSON 00022368 | |
| 148740434 404484303906128 6792309908471079983 n 1785975438245060 8.jpg | RICHARDSON 00022369 - RICHARDSON 00022369 | |
| 153012397 551481695811959 1705592855734662851 n 1814798370418969 2.jpg | RICHARDSON 00022370 - RICHARDSON 00022370 | |
| 159604734 1076434196201375 4562102243004802192 n 1804869949330502 9.jpg | RICHARDSON 00022371 - RICHARDSON 00022371 | |
| 161067186 477890506730062 7987536601568761670 n 1784590044254651 6.jpg | RICHARDSON 00022372 - RICHARDSON 00022372 | |
| 162046323 818335559077399 1970850696585860576 n 1793324452647538 1.jpg | RICHARDSON 00022373 - RICHARDSON 00022373 | |
| 162680280 499026664441755 8253127844674937760 n 1814469430308338 1.jpg | RICHARDSON 00022374 - RICHARDSON 00022374 | |
| 163295623 133505382035084 9042325149370275567 n 1788207206916707 9.jpg | RICHARDSON 00022375 - RICHARDSON 00022375 | |
| 165292931 502856137511928 1424960473624373280 n 1789275384489788 9.jpg | RICHARDSON 00022376 - RICHARDSON 00022376 | |
| 166825454 155941129740789 5357368751808475786 n 1789940841782824 8.jpg | RICHARDSON 00022377 - RICHARDSON 00022377 | |
| 168103457 558997971734279 7563467910938985720 n 1797262990037562 3.jpg | RICHARDSON 00022378 - RICHARDSON 00022378 | |
| 168619488 263499622094887 8932626733126021335 n 1787941815824752 0.jpg | RICHARDSON 00022379 - RICHARDSON 00022379 | |
| 168905581 232807511923813 4806176244968205792 n 1790125829289263 7.jpg | RICHARDSON 00022380 - RICHARDSON 00022380 | |
| 169280670 509046673431365 5869529676595974291 n 1789839322390776 5.jpg | RICHARDSON 00022381 - RICHARDSON 00022381 | |
| 169303129 942889206458267 2515650164809735484 n 1896332508880238.jpg | RICHARDSON 00022382 - RICHARDSON 00022382 | |

Exhibit 1 Page 132 of 218

| | | | | | |
|---|---|---|---|---|---|
| 169403464 | 493266895180506 | 6108815469518736848 | n | 1792140272559 2109.jpg | RICHARDSON 00022383 - RICHARDSON 00022383 |
| 169714484 | 260927902408819 | 7487712283978516120 | n | 1801855211305860.jpg | RICHARDSON 00022384 - RICHARDSON 00022384 |
| 172109012 | 179576433893279 | 2731381386077511844 | n | 1789881522193 2633.jpg | RICHARDSON 00022385 - RICHARDSON 00022385 |
| 172159272 | 159257389415253 | 1007746222889316281 | n | 1788324048519 1082.jpg | RICHARDSON 00022386 - RICHARDSON 00022386 |
| 172228303 | 793972047937421 | 1528667922625083571 | n | 1790815905767 454.jpg | RICHARDSON 00022387 - RICHARDSON 00022387 |
| 172596577 | 503274054160682 | 8334262577062119122 | n | 1785166715953 4877.jpg | RICHARDSON 00022388 - RICHARDSON 00022388 |
| 172918666 | 438816337217189 | 5784932583445043318 | n | 1820150674607 8390.jpg | RICHARDSON 00022389 - RICHARDSON 00022389 |
| 172968931 | 759115084973481 | 1634473953747597588 | n | 1806572509328 0453.jpg | RICHARDSON 00022390 - RICHARDSON 00022390 |
| 173312644 | 382014896152120 | 9090599936593 68195 | n | 1788475163309 5001.jpg | RICHARDSON 00022391 - RICHARDSON 00022391 |
| 173475896 | 202805861342240 | 8755828929500603767 | n | 1786178998447 8014.jpg | RICHARDSON 00022392 - RICHARDSON 00022392 |
| 173998505 | 261063392 2574800 | 7813608204632507455 | n | 1822196870203 9763.jpg | RICHARDSON 00022393 - RICHARDSON 00022393 |
| 174179658 | 483522429503238 | 3885829243574915513 | n | 1789086256409 7966.jpg | RICHARDSON 00022394 - RICHARDSON 00022394 |
| 174233766 | 217340636858254 | 5402141950668249348 | n | 1790189467982 5931.jpg | RICHARDSON 00022395 - RICHARDSON 00022395 |
| 174508268 | 517924506034003 | 6745025047942602340 | n | 1787346658730 7853.jpg | RICHARDSON 00022396 - RICHARDSON 00022396 |
| 175412896 | 177011200941926 | 2675816702687360293 | n | 1788795404314 0999.jpg | RICHARDSON 00022397 - RICHARDSON 00022397 |
| 175955023 | 771179997099244 | 2579612750341960683 | n | 1787848546720 8200.jpg | RICHARDSON 00022398 - RICHARDSON 00022398 |
| 175973654 | 462560161647947 | 2575648897253709883 | n | 1792958081254 7520.jpg | RICHARDSON 00022399 - RICHARDSON 00022399 |
| 176236166 | 340024654166901 | 2568332658490679459 | n | 1787684849039 9880.jpg | RICHARDSON 00022400 - RICHARDSON 00022400 |
| 176258158 | 473445823968071 | 8929689905039405801 | n | 1785496694353 1504.jpg | RICHARDSON 00022401 - RICHARDSON 00022401 |
| 176380138 | 408589192143 1683 | 7284677441322417880 | n | 1800688645931 4312.jpg | RICHARDSON 00022402 - RICHARDSON 00022402 |
| 176732460 | 367644877878570 | 2058343185711074127 | n | 1789938713593 6671.jpg | RICHARDSON 00022403 - RICHARDSON 00022403 |
| 177234382 | 462909428100951 | 5350979344308 7622 | n | 1789994487493 9409.jpg | RICHARDSON 00022404 - RICHARDSON 00022404 |
| 177629619 | 768880357156468 | 7575568696807378016 | n | 1788327738823 8748.jpg | RICHARDSON 00022405 - RICHARDSON 00022405 |
| 178048154 | 852642965327408 | 4159024197694 8335 | n | 1794756368845 7804.jpg | RICHARDSON 00022406 - RICHARDSON 00022406 |
| 178162886 | 365543104842724 | 2846474194547048898 | n | 1788786190114 5704.jpg | RICHARDSON 00022407 - RICHARDSON 00022407 |
| 178487050 | 250193656894181 | 5238735697412621280 | n | 1790138412792 0487.jpg | RICHARDSON 00022408 - RICHARDSON 00022408 |
| 179021336 | 545228173548987 | 1708034146400337423 | n | 1791812926363 2317.jpg | RICHARDSON 00022409 - RICHARDSON 00022409 |
| 180957084 | 4247487775262353 | 1106155799680060574 | n | 1792070710362 2596.jpg | RICHARDSON 00022410 - RICHARDSON 00022410 |
| 185941098 | 939657706810324 | 96387595813142088 | n | 1792581155559 8272.jpg | RICHARDSON 00022411 - RICHARDSON 00022411 |
| 188069173 | 149651087140792 | 6118976688402350962 | n | 1786896036241 5758.jpg | RICHARDSON 00022412 - RICHARDSON 00022412 |
| 190426517 | 333316521524152 | 8464650641544262681 | n | 1793961884850 7654.jpg | RICHARDSON 00022413 - RICHARDSON 00022413 |
| 191278405 | 384819652902485 | 5207734284451852973 | n | 1822683232650 0119.jpg | RICHARDSON 00022414 - RICHARDSON 00022414 |
| 191418098 | 310784977215238 | 7142235048099320693 | n | 1787183315938 0978.jpg | RICHARDSON 00022415 - RICHARDSON 00022415 |
| 191636203 | 967336464045440 | 920567972120867335 | n | 1791840045767 4607.jpg | RICHARDSON 00022416 - RICHARDSON 00022416 |
| 192015762 | 806302930007068 | 3384373319106293309 | n | 1798029734837 3393.jpg | RICHARDSON 00022417 - RICHARDSON 00022417 |
| 194323912 | 395493873463 4319 | 3161656358282243868 | n | 1792988596654 0921.jpg | RICHARDSON 00022418 - RICHARDSON 00022418 |
| 195942747 | 382148603209212 | 6599135931568420062 | n | 1788766763019 9239.jpg | RICHARDSON 00022419 - RICHARDSON 00022419 |
| 199246742 | 546091000135501 | 4756705975950677591 | n | 1791000965289 1312.jpg | RICHARDSON 00022420 - RICHARDSON 00022420 |
| 199637521 | 518887336133297 | 5226926576233112970 | n | 1789429168712 9756.jpg | RICHARDSON 00022421 - RICHARDSON 00022421 |
| 199798741 | 505779007407748 | 4740339689740829598 | n | 1789840434498 6550.jpg | RICHARDSON 00022422 - RICHARDSON 00022422 |
| 200212943 | 533236521205384 | 4530507132729169696 | n | 1788140093334 3830.jpg | RICHARDSON 00022423 - RICHARDSON 00022423 |
| 206814594 | 344012191954 7833 | 4402902053807139665 | n | 1790209577905 6706.jpg | RICHARDSON 00022424 - RICHARDSON 00022424 |
| 207279549 | 247577607132798 | 2237961338470786183 | n | 1785645747558 7529.jpg | RICHARDSON 00022425 - RICHARDSON 00022425 |
| 208361204 | 283459300182604 | 2167312383856161207 | n | 1793082152259 6632.jpg | RICHARDSON 00022426 - RICHARDSON 00022426 |
| 208959286 | 213985980578227 | 4939371676815910791 | n | 1789231815258 060.jpg | RICHARDSON 00022427 - RICHARDSON 00022427 |

Exhibit 1 Page 133 of 218

| | |
|---|---|
| 209249968 227644352366056 5198125194086669430 n 17885726372242055.jpg | RICHARDSON 00022428 - RICHARDSON 00022428 |
| 209438947 333755424984839 3431966771590488537 n 17903271020057134.jpg | RICHARDSON 00022429 - RICHARDSON 00022429 |
| 210559063 185097193571944 2433893417194774465 n 17937078058546693.jpg | RICHARDSON 00022430 - RICHARDSON 00022430 |
| 209240222 351664146406954 5457947397371134017 n 18189759055104640.jpg | RICHARDSON 00022431 - RICHARDSON 00022431 |
| 209578560 961569061256986 8778735835666856295 n 17881474952314673.jpg | RICHARDSON 00022432 - RICHARDSON 00022432 |
| 209944428 180579604035924 8925473619011313286 n 17996793091351026.jpg | RICHARDSON 00022433 - RICHARDSON 00022433 |
| 210548414 562191195157191 4268959585684779292 n 17911954276791790.jpg | RICHARDSON 00022434 - RICHARDSON 00022434 |
| 210828780 251202830145049 8984496793885230541 n 17887650284330978.jpg | RICHARDSON 00022435 - RICHARDSON 00022435 |
| 214253123 805280800092185 4503685309677616004 n 17881134266408459.jpg | RICHARDSON 00022436 - RICHARDSON 00022436 |
| 214381913 802631540439573 1763708694527248006 n 17860736237578031.jpg | RICHARDSON 00022437 - RICHARDSON 00022437 |
| 214399368 333926421738626 4400329673412358619 n 17928404263599583.jpg | RICHARDSON 00022438 - RICHARDSON 00022438 |
| 217651577 348553599981735 3712984689293433711 n 17901345437000259.jpg | RICHARDSON 00022439 - RICHARDSON 00022439 |
| 224461225 407376300704978 1295892042130068993 n 17866957304536259.jpg | RICHARDSON 00022440 - RICHARDSON 00022440 |
| message 1.json | Production Forthcoming |
| message 1.json | RICHARDSON 00022441 - RICHARDSON 00022587 |
| message 1.json | RICHARDSON 00022588 - RICHARDSON 00022595 |
| message 1.json | RICHARDSON 00022596 - RICHARDSON 00022762 |
| message 1.json | RICHARDSON 00022763 - RICHARDSON 00022775 |
| message 1.json | RICHARDSON 00022776 - RICHARDSON 00022793 |
| 130119980 844867072722754 1580477827927862625 n 151834746277087.jpg | RICHARDSON 00022794 - RICHARDSON 00022794 |
| 130256845 143482900893745 8068416629812989641 n 376350313664606.jpg | RICHARDSON 00022795 - RICHARDSON 00022795 |
| message 1.json | RICHARDSON 00022796 - RICHARDSON 00022797 |
| message 1.json | RICHARDSON 00022798 - RICHARDSON 00023304 |
| message 1.json | RICHARDSON 00023305 - RICHARDSON 00023402 |
| message 1.json | RICHARDSON 00023403 - RICHARDSON 00023404 |
| message 1.json | RICHARDSON 00023405 - RICHARDSON 00023408 |
| message 1.json | RICHARDSON 00023409 - RICHARDSON 00023561 |
| 127086926 490286545281380 6065390843649014521 n 211787307020044.jpg | RICHARDSON 00023562 - RICHARDSON 00023562 |
| message 1.json | RICHARDSON 00023563 - RICHARDSON 00023579 |
| message 1.json | RICHARDSON 00023580 - RICHARDSON 00023591 |
| message 1.json | RICHARDSON 00023592 - RICHARDSON 00023595 |
| message 1.json | RICHARDSON 00023596 - RICHARDSON 00023599 |
| message 1.json | RICHARDSON 00023600 - RICHARDSON 00023605 |
| message 1.json | RICHARDSON 00023606 - RICHARDSON 00023616 |
| message 1.json | RICHARDSON 00023617 - RICHARDSON 00023619 |
| message 1.json | RICHARDSON 00023620 - RICHARDSON 00023620 |
| message 1.json | RICHARDSON 00023621 - RICHARDSON 00023622 |
| message 1.json | RICHARDSON 00023623 - RICHARDSON 00023696 |
| message 1.json | RICHARDSON 00023697 - RICHARDSON 00023708 |
| message 1.json | RICHARDSON 00023709 - RICHARDSON 00023710 |
| message 1.json | RICHARDSON 00023711 - RICHARDSON 00023883 |
| message 1.json | RICHARDSON 00023884 - RICHARDSON 00023907 |
| message 1.json | RICHARDSON 00023908 - RICHARDSON 00023909 |
| message 1.json | RICHARDSON 00023910 - RICHARDSON 00023912 |
| message 1.json | RICHARDSON 00023913 - RICHARDSON 00023957 |

Exhibit 1 Page 134 of 218

| | |
|---|---|
| message_1.json | RICHARDSON 00023958 - RICHARDSON 00023970 |
| message_1.json | RICHARDSON 00023971 - RICHARDSON 00023975 |
| message_1.json | RICHARDSON 00023976 - RICHARDSON 00023995 |
| message_1.json | RICHARDSON 00023996 - RICHARDSON 00024005 |
| message_1.json | RICHARDSON 00024006 - RICHARDSON 00024011 |
| message_1.json | RICHARDSON 00024012 - RICHARDSON 00024020 |
| message_1.json | RICHARDSON 00024021 - RICHARDSON 00024193 |
| message_1.json | RICHARDSON 00024194 - RICHARDSON 00024232 |
| LSU Counseling Records.pdf | RICHARDSON 00000048 - RICHARDSON 00000060 |
| Richardson Academic Records.pdf | PLAINTIFFS 00001469 - PLAINTIFFS 00001486 |
| 000017 - Senate testimony.eml | RICHARDSON 00020492 - RICHARDSON 00020492 |
| 000024 - Re: Records.eml | RICHARDSON 00020493 - RICHARDSON 00020496 |
| 000025 - Re: Records.eml | RICHARDSON 00020497 - RICHARDSON 00020499 |
| Richardson Treatment Summary.pdf | RICHARDSON 00020500 - RICHARDSON 00020518 |
| 000026 - Re: Records.eml | RICHARDSON 00020519 - RICHARDSON 00020521 |
| Richardson Treatment Summary.pdf | RICHARDSON 00020522 - RICHARDSON 00020540 |
| 000028 - Re: Records.eml | RICHARDSON 00020541 - RICHARDSON 00020542 |
| 000029 - Re: Records.eml | RICHARDSON 00020543 - RICHARDSON 00020543 |
| 000030 - Re: Records.eml | RICHARDSON 00020544 - RICHARDSON 00020544 |
| 000031 - Records.eml | RICHARDSON 00020545 - RICHARDSON 00020545 |
| RichardsonHB375.pdf | RICHARDSON 00020546 - RICHARDSON 00020547 |
| Talking Points - LSU.docx | RICHARDSON 00020548 - RICHARDSON 00020550 |
| FERPAcomplaint2021signature.pdf | PLAINTIFFS 00002197 - PLAINTIFFS 00002203 |
| 000157 - Re: Intake forms.eml | RICHARDSON 00020551 - RICHARDSON 00020552 |
| 000158 - Re: Intake forms.eml | RICHARDSON 00020553 - RICHARDSON 00020554 |
| 000159 - Re: Intake forms.eml | RICHARDSON 00020555 - RICHARDSON 00020556 |
| 000160 - Re: Intake forms.eml | RICHARDSON 00020557 - RICHARDSON 00020557 |
| 000161 - Re: Intake forms.eml | RICHARDSON 00020558 - RICHARDSON 00020558 |
| 000162 - Intake forms.eml | RICHARDSON 00020559 - RICHARDSON 00020559 |
| 000174 - RE: HB375 Testimony-Calise Richardson.eml | RICHARDSON 00020560 - RICHARDSON 00020560 |
| 000175 - HB375 Testimony-Calise Richardson.eml | RICHARDSON 00020561 - RICHARDSON 00020561 |
| RichardsonHB375.pdf | RICHARDSON 00020562 - RICHARDSON 00020563 |
| 000234 - testimony.eml | RICHARDSON 00020564 - RICHARDSON 00020564 |
| PROGRAM SCRIPT - TITLE IX.pdf | RICHARDSON 00020565 - RICHARDSON 00020569 |
| 000300 - Re: LSU story.eml | RICHARDSON 00020570 - RICHARDSON 00020570 |
| 000301 - Re: LSU story.eml | RICHARDSON 00020571 - RICHARDSON 00020571 |
| 000302 - Re: LSU story.eml | RICHARDSON 00020572 - RICHARDSON 00020572 |
| 000303 - Re: LSU story.eml | RICHARDSON 00020573 - RICHARDSON 00020573 |
| 000304 - LSU story.eml | RICHARDSON 00020574 - RICHARDSON 00020574 |
| CRichardsonTAFrecord.pdf | RICHARDSON 00020575 - RICHARDSON 00020592 |
| Calise Marie Employment Verification Request.pdf | RICHARDSON 00020593 - RICHARDSON 00020593 |
| Calise Richardson Medical Records.pdf | RICHARDSON 00020594 - RICHARDSON 00020679 |
| 000011 - Re: Fw: Title IX Progress.eml | RICHARDSON 00020680 - RICHARDSON 00020681 |
| 000012 - Re: Fw: Title IX Progress.eml | RICHARDSON 00020682 - RICHARDSON 00020683 |
| 000013 - Re: Fw: Title IX Progress.eml | RICHARDSON 00020684 - RICHARDSON 00020685 |

Exhibit 1 Page 135 of 218

| | |
|---|---|
| 000014 - Fw: Title IX Progress.eml | RICHARDSON 00020686 - RICHARDSON 00020687 |
| 000082 - Re: LPB Thanks.eml | RICHARDSON 00020688 - RICHARDSON 00020690 |
| 000083 - LPB Thanks.eml | RICHARDSON 00020691 - RICHARDSON 00020693 |
| 000106 - I changed the intro pls read:).eml | RICHARDSON 00020694 - RICHARDSON 00020696 |
| RichardsonPersonalStatementUNCG.pdf | RICHARDSON 00020697 - RICHARDSON 00020700 |
| RichardsonPersonalStatementUNCG.pdf | RICHARDSON 00020701 - RICHARDSON 00020704 |
| RichardsonPersonalSatementODU.pdf | RICHARDSON 00020705 - RICHARDSON 00020708 |
| PersonalStatmentUNCC Final.docx | RICHARDSON 00020709 - RICHARDSON 00020711 |
| Case 20181133 Final Report REDACTED[1].pdf | RICHARDSON 00020712 - RICHARDSON 00020717 |
| 000013 - I hate mikes. I never wanted to go there but the birthday boy outvoted....eml | RICHARDSON 00020718 - RICHARDSON 00020719 |
| 000017 - Clinical notes - Tayani.eml | RICHARDSON 00020720 - RICHARDSON 00020720 |
| Calisedocument.pdf | RICHARDSON 00020721 - RICHARDSON 00020725 |
| CaliseMarieRdocument.pdf | RICHARDSON 00020726 - RICHARDSON 00020730 |
| CaliseMedical Records No PAQ  Date Of Service.pdf | RICHARDSON 00020731 - RICHARDSON 00020732 |
| CaliseMRdocument.pdf | RICHARDSON 00020733 - RICHARDSON 00020738 |
| CaliseMRichdocument.pdf | RICHARDSON 00020739 - RICHARDSON 00020743 |
| CaliseRdocument.pdf | RICHARDSON 00020744 - RICHARDSON 00020747 |
| CaliseRichardson.pdf | RICHARDSON 00020748 - RICHARDSON 00020750 |
| 000007 - RE: LSU.eml | RICHARDSON 00020751 - RICHARDSON 00020751 |
| 000008 - Re: LSU.eml | RICHARDSON 00020752 - RICHARDSON 00020752 |
| 000009 - RE: LSU.eml | RICHARDSON 00020753 - RICHARDSON 00020753 |
| 000010 - LSU.eml | RICHARDSON 00020754 - RICHARDSON 00020754 |
| 000094 - Re: Questions.eml | RICHARDSON 00020755 - RICHARDSON 00020755 |
| Ops Girls Questions.pdf | RICHARDSON 00020756 - RICHARDSON 00020756 |
| 000279 - Re: Title IX report.eml | RICHARDSON 00020757 - RICHARDSON 00020758 |
| 000280 - Re: Title IX report.eml | RICHARDSON 00020759 - RICHARDSON 00020760 |
| 000281 - Re: Title IX report.eml | RICHARDSON 00020761 - RICHARDSON 00020762 |
| 000282 - Re: Title IX report.eml | RICHARDSON 00020763 - RICHARDSON 00020764 |
| 000283 - Title IX report.eml | RICHARDSON 00020765 - RICHARDSON 00020765 |
| 000003 - Fw: Calise Richardson evaluation.eml | RICHARDSON 00020766 - RICHARDSON 00020767 |
| RichardsonTranscript.pdf | RICHARDSON 00020768 - RICHARDSON 00020772 |
| 000045 - Fwd: Senate Select Committee on Women and Children.eml | RICHARDSON 00020773 - RICHARDSON 00020774 |
| 000046 - RE: Senate Select Committee on Women and Children.eml | RICHARDSON 00020775 - RICHARDSON 00020776 |
| 000047 - Re: Senate Select Committee on Women and Children.eml | RICHARDSON 00020777 - RICHARDSON 00020777 |
| 000048 - Fwd: Senate Select Committee on Women and Children.eml | RICHARDSON 00020778 - RICHARDSON 00020779 |
| SCWC AGENDA 031021.pdf | RICHARDSON 00020780 - RICHARDSON 00020781 |
| 000049 - Senate Select Committee on Women and Children.eml | RICHARDSON 00020782 - RICHARDSON 00020782 |
| 000141 - Fwd: Form Submission - Contact Us.eml | RICHARDSON 00020783 - RICHARDSON 00020785 |
| 000142 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020786 - RICHARDSON 00020788 |
| 000143 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020789 - RICHARDSON 00020791 |
| 000144 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020792 - RICHARDSON 00020794 |
| 000145 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020795 - RICHARDSON 00020796 |
| 000146 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020797 - RICHARDSON 00020798 |
| 000147 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020799 - RICHARDSON 00020800 |
| 000148 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020801 - RICHARDSON 00020802 |

Exhibit 1 Page 136 of 218

| | |
|---|---|
| 000149 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020803 - RICHARDSON 00020804 |
| 000150 - Re: Form Submission - Contact Us.eml | RICHARDSON 00020805 - RICHARDSON 00020805 |
| 000218 - Re: Today's session.eml | RICHARDSON 00020806 - RICHARDSON 00020807 |
| 000219 - Re: Today's session.eml | RICHARDSON 00020808 - RICHARDSON 00020808 |
| 000220 - Re: Today's session.eml | RICHARDSON 00020809 - RICHARDSON 00020809 |
| 000221 - Re: Today's session.eml | RICHARDSON 00020810 - RICHARDSON 00020810 |
| 000222 - Today's session.eml | RICHARDSON 00020811 - RICHARDSON 00020811 |
| mime-attachment.ics | RICHARDSON 00020812 - RICHARDSON 00020812 |
| 000069 - Fwd: LSU Title IX Review - Meeting with Husch Blackwell.eml | RICHARDSON 00020813 - RICHARDSON 00020814 |
| mime-attachment.ics | RICHARDSON 00020815 - RICHARDSON 00020815 |
| 000102 - Fwd: Title IX Report.eml | RICHARDSON 00020816 - RICHARDSON 00020818 |
| 000103 - RE: Title IX Report.eml | RICHARDSON 00020819 - RICHARDSON 00020820 |
| 000104 - Re: Title IX Report.eml | RICHARDSON 00020821 - RICHARDSON 00020821 |
| 000105 - Re: Title IX Report.eml | RICHARDSON 00020822 - RICHARDSON 00020822 |
| 000106 - Fwd: Title IX Report.eml | RICHARDSON 00020823 - RICHARDSON 00020823 |
| Case 20181133 Final Report REDACTED.pdf | RICHARDSON 00020824 - RICHARDSON 00020829 |
| 000107 - Re: Title IX Report.eml | RICHARDSON 00020830 - RICHARDSON 00020830 |
| 000108 - Re: Title IX Report.eml | RICHARDSON 00020831 - RICHARDSON 00020831 |
| 000109 - Re: Title IX Report.eml | RICHARDSON 00020832 - RICHARDSON 00020832 |
| 000110 - Fwd: Title IX Report.eml | RICHARDSON 00020833 - RICHARDSON 00020833 |
| Case 20181133 Final Report REDACTED.pdf | RICHARDSON 00020834 - RICHARDSON 00020839 |
| 000111 - Re: Title IX Report.eml | RICHARDSON 00020840 - RICHARDSON 00020840 |
| 000112 - Title IX Report.eml | RICHARDSON 00020841 - RICHARDSON 00020841 |
| Case 20181133 Final Report REDACTED.pdf | RICHARDSON 00020842 - RICHARDSON 00020847 |
| 000116 - PRR Richardson - Title IX (20181133).eml | RICHARDSON 00020848 - RICHARDSON 00020849 |
| 000117 - Re: Title IX Report.eml | RICHARDSON 00020850 - RICHARDSON 00020850 |
| 000118 - RE: Title IX Report.eml | RICHARDSON 00020851 - RICHARDSON 00020851 |
| 000119 - Title IX Report.eml | RICHARDSON 00020852 - RICHARDSON 00020852 |
| 000124 - Re: Calise intro.eml | RICHARDSON 00020853 - RICHARDSON 00020853 |
| 000125 - Calise intro.eml | RICHARDSON 00020854 - RICHARDSON 00020854 |
| 000151 - Report Request.eml | RICHARDSON 00020855 - RICHARDSON 00020855 |
| 000158 - FW: PRR Richardson - Title IX.eml | RICHARDSON 00020856 - RICHARDSON 00020857 |
| Final Report  Redacted.pdf | RICHARDSON 00020858 - RICHARDSON 00020863 |
| 000159 - RE: PRR Richardson - Title IX.eml | RICHARDSON 00020864 - RICHARDSON 00020865 |
| 000160 - Fwd: PRR Richardson - Title IX.eml | RICHARDSON 00020866 - RICHARDSON 00020867 |
| Final Report  Redacted.pdf | RICHARDSON 00020868 - RICHARDSON 00020873 |
| 000161 - PRR Richardson - Title IX.eml | RICHARDSON 00020874 - RICHARDSON 00020875 |
| Final Report  Redacted.pdf | RICHARDSON 00020876 - RICHARDSON 00020881 |
| 000201 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020882 - RICHARDSON 00020884 |
| 000202 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020885 - RICHARDSON 00020887 |
| 000203 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020888 - RICHARDSON 00020890 |
| 000204 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020891 - RICHARDSON 00020893 |
| 000205 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020894 - RICHARDSON 00020894 |
| 000206 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020895 - RICHARDSON 00020896 |
| 000207 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020897 - RICHARDSON 00020898 |

Exhibit 1 Page 137 of 218

| | |
|---|---|
| 000208 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020899 - RICHARDSON 00020900 |
| 000209 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020901 - RICHARDSON 00020902 |
| 000210 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020903 - RICHARDSON 00020904 |
| 000211 - Re: Title IX Series - Follow Up.eml | RICHARDSON 00020905 - RICHARDSON 00020905 |
| 000212 - Title IX Series - Follow Up.eml | RICHARDSON 00020906 - RICHARDSON 00020906 |
| 000224 - RE: Next LSU story.eml | RICHARDSON 00020907 - RICHARDSON 00020907 |
| 000225 - Re: Next LSU story.eml | RICHARDSON 00020908 - RICHARDSON 00020908 |
| 000226 - Next LSU story.eml | RICHARDSON 00020909 - RICHARDSON 00020909 |
| 000086 - Re: Schedule.eml | RICHARDSON 00020910 - RICHARDSON 00020914 |
| 000087 - Re: Schedule.eml | RICHARDSON 00020915 - RICHARDSON 00020918 |
| 000088 - Re: Schedule.eml | RICHARDSON 00020919 - RICHARDSON 00020922 |
| 000089 - Re: Schedule.eml | RICHARDSON 00020923 - RICHARDSON 00020926 |
| 000090 - Re: Schedule.eml | RICHARDSON 00020927 - RICHARDSON 00020930 |
| 000091 - Re: Schedule.eml | RICHARDSON 00020931 - RICHARDSON 00020933 |
| 000092 - Re: Schedule.eml | RICHARDSON 00020934 - RICHARDSON 00020936 |
| 000093 - Re: Schedule.eml | RICHARDSON 00020937 - RICHARDSON 00020939 |
| 000094 - Re: Schedule.eml | RICHARDSON 00020940 - RICHARDSON 00020942 |
| 000095 - Re: Schedule.eml | RICHARDSON 00020943 - RICHARDSON 00020945 |
| 000096 - Re: Schedule.eml | RICHARDSON 00020946 - RICHARDSON 00020948 |
| 000097 - Re: Schedule.eml | RICHARDSON 00020949 - RICHARDSON 00020950 |
| 000098 - Re: Schedule.eml | RICHARDSON 00020951 - RICHARDSON 00020952 |
| 000099 - Re: Schedule.eml | RICHARDSON 00020953 - RICHARDSON 00020954 |
| 000100 - Re: Schedule.eml | RICHARDSON 00020955 - RICHARDSON 00020956 |
| 000101 - Re: Schedule.eml | RICHARDSON 00020957 - RICHARDSON 00020957 |
| 000102 - Re: Schedule.eml | RICHARDSON 00020958 - RICHARDSON 00020958 |
| 000103 - Schedule.eml | RICHARDSON 00020959 - RICHARDSON 00020959 |
| 000119 - Re: Fw: Title IX Progress.eml | |
| 000120 - Re: Fw: Title IX Progress.eml | |
| 000121 - Re: Fw: Title IX Progress.eml | |
| 000279 - Re: letter draft.eml | RICHARDSON 00020960 - RICHARDSON 00020961 |
| Treatment Summary CR 7-6-22 w DSP letter.pdf | RICHARDSON 00020962 - RICHARDSON 00020967 |
| 000280 - Re: letter draft.eml | RICHARDSON 00020968 - RICHARDSON 00020968 |
| 000281 - letter draft.eml | RICHARDSON 00020969 - RICHARDSON 00020969 |
| Call History - 2022-08-04 15 13 58.csv | RICHARDSON 00000188 - RICHARDSON 00000203 |
| Call History - 2022-08-04 15 13 58.xlsx | RICHARDSON 00008313 - RICHARDSON 00008326 |
| Messages - 2022-08-04 13 22 13 - rywolv@icloud.com.pdf | RICHARDSON 00011699 - RICHARDSON 00011716 |
| Messages - 2022-08-04 13 22 13 - rywolv@icloud.com.xlsx | RICHARDSON 00008327 - RICHARDSON 00008331 |
| Messages - 2022-08-04 13 22 13 - Drake Davis.pdf | RICHARDSON 00008332 - RICHARDSON 00008357 |
| Messages - 2022-08-04 13 22 13 - Drake Davis.xlsx | RICHARDSON 00008358 - RICHARDSON 00008364 |
| Messages - 2022-08-04 13 22 13 - Kassie Aphi.pdf | RICHARDSON 00000204 - RICHARDSON 00000221 |
| Messages - 2022-08-04 13 22 13 - Kassie Aphi.xlsx | RICHARDSON 00008365 - RICHARDSON 00008368 |
| Messages - 2022-08-04 13 22 13 - Verge Ausberry  & +12252666031.pdf | RICHARDSON 00011717 - RICHARDSON 00011717 |
| Messages - 2022-08-04 13 22 13 - Verge Ausberry  & +12252666031.xlsx | RICHARDSON 00011718 - RICHARDSON 00011718 |
| Messages - 2022-08-04 13 22 13 - La Mamma  .pdf | RICHARDSON 00000222 - RICHARDSON 00000386 |
| Messages - 2022-08-04 13 22 13 - Mr. brent.pdf | PLAINTIFFS 00001487 - PLAINTIFFS 00001494 |

Exhibit 1 Page 138 of 218

| | |
|---|---|
| Messages - 2022-08-04 13 22 13 - +12259630231.pdf | RICHARDSON 00008369 - RICHARDSON 00008369 |
| Messages - 2022-08-04 13 22 13 - +12259630231.xlsx | RICHARDSON 00008370 - RICHARDSON 00008370 |
| Messages - 2022-08-04 13 22 13 - Haley McGill.pdf | RICHARDSON 00008371 - RICHARDSON 00008460 |
| Messages - 2022-08-04 13 22 13 - Haley McGill.xlsx | RICHARDSON 00008461 - RICHARDSON 00008478 |
| Messages - 2022-08-04 13 22 13 - Eric Monroe.pdf | RICHARDSON 00008479 - RICHARDSON 00008489 |
| Messages - 2022-08-04 13 22 13 - Eric Monroe.xlsx | RICHARDSON 00008490 - RICHARDSON 00008492 |
| Messages - 2022-08-04 13 22 13 - TBD.pdf | RICHARDSON 00008493 - RICHARDSON 00008722 |
| Messages - 2022-08-04 13 22 13 - Nancy USA today.pdf | RICHARDSON 00000387 - RICHARDSON 00000390 |
| Messages - 2022-08-04 13 22 13 - Nancy USA today.xlsx | RICHARDSON 00000391 - RICHARDSON 00000391 |
| Messages - 2022-08-04 13 22 13 - Willie & Hampton & Zavier Moore & Ashant.pdf | RICHARDSON 00008723 - RICHARDSON 00008727 |
| Messages - 2022-08-04 13 22 13 - Willie & Hampton & Zavier Moore & Ashant.xlsx | RICHARDSON 00008728 - RICHARDSON 00008729 |
| Messages - 2022-08-04 13 22 13 - Libby & Mikayela Hammond & Meghan Roelse.pdf | RICHARDSON 00011719 - RICHARDSON 00011720 |
| Messages - 2022-08-04 13 22 13 - Syd .pdf | RICHARDSON 00000392 - RICHARDSON 00000437 |
| Messages - 2022-08-04 13 22 13 - Syd .xlsx | RICHARDSON 00008730 - RICHARDSON 00008742 |
| Messages - 2022-08-04 13 22 13 - Bill Sedwich.pdf | RICHARDSON 00008743 - RICHARDSON 00008744 |
| Messages - 2022-08-04 13 22 13 - Bill Sedwich.xlsx | RICHARDSON 00008745 - RICHARDSON 00008745 |
| Messages - 2022-08-04 13 22 13 - Cat de Vilder & kaileyap@rams.colostate..pdf | RICHARDSON 00011721 - RICHARDSON 00011726 |
| Messages - 2022-08-04 13 22 13 - Cat de Vilder & kaileyap@rams.colostate..xlsx | RICHARDSON 00011727 - RICHARDSON 00011727 |
| Messages - 2022-08-04 13 22 13 - Once again: MEN AINT SHIT.pdf | RICHARDSON 00011728 - RICHARDSON 00012216 |
| Messages - 2022-08-04 13 22 13 - Kenna.pdf | RICHARDSON 00008746 - RICHARDSON 00009010 |
| Messages - 2022-08-04 13 22 13 - Kenna.xlsx | RICHARDSON 00012217 - RICHARDSON 00012272 |
| Messages - 2022-08-04 13 22 13 - Nadeen Abusada & caitlinnbroadwell@yahoo.pdf | RICHARDSON 00009011 - RICHARDSON 00009013 |
| Messages - 2022-08-04 13 22 13 - Nadeen Abusada & caitlinnbroadwell@yahoo.xlsx | RICHARDSON 00009014 - RICHARDSON 00009014 |
| Messages - 2022-08-04 13 22 13 - Sydney Gallaghan & +13615631848 & +13186.pdf | RICHARDSON 00000438 - RICHARDSON 00000450 |
| Messages - 2022-08-04 13 22 13 - Sydney Gallaghan & +13615631848 & +13186.xlsx | RICHARDSON 00000451 - RICHARDSON 00000453 |
| Messages - 2022-08-04 13 22 13 - +13107404096.pdf | RICHARDSON 00012273 - RICHARDSON 00012273 |
| Messages - 2022-08-04 13 22 13 - +13107404096.xlsx | RICHARDSON 00012274 - RICHARDSON 00012274 |
| Messages - 2022-08-04 13 22 13 - Julz .pdf | RICHARDSON 00000454 - RICHARDSON 00000461 |
| Messages - 2022-08-04 13 22 13 - Julz .xlsx | RICHARDSON 00009015 - RICHARDSON 00009016 |
| Messages - 2022-08-04 13 22 13 - Abby & Jade Lewis & Samantha Brennan.pdf | RICHARDSON 00000462 - RICHARDSON 00000489 |
| Messages - 2022-08-04 13 22 13 - Abby & Jade Lewis & Samantha Brennan.xlsx | RICHARDSON 00000490 - RICHARDSON 00000494 |
| 2021-03-03 15 48 02 - Trauma Group - Web link.url | RICHARDSON 00000495 - RICHARDSON 00000495 |
| Messages - 2022-08-04 13 22 13 - Trauma Group.pdf | RICHARDSON 00009017 - RICHARDSON 00009062 |
| Messages - 2022-08-04 13 22 13 - Trauma Group.xlsx | RICHARDSON 00009063 - RICHARDSON 00009069 |
| Messages - 2022-08-04 13 22 13 - Katherine Redmond & Abby & Samantha Bren.pdf | RICHARDSON 00000496 - RICHARDSON 00000533 |
| Messages - 2022-08-04 13 22 13 - Katherine Redmond & Abby & Samantha Bren.xlsx | RICHARDSON 00000534 - RICHARDSON 00000539 |
| Messages - 2022-08-04 13 22 13 - Alexis  Harris & Caitlin Broadwell.pdf | PLAINTIFFS 00002204 - PLAINTIFFS 00002227 |
| 2021-04-07 12 06 56 - Katherine Redmond - Web link.url | RICHARDSON 00000540 - RICHARDSON 00000540 |
| Messages - 2022-08-04 13 22 13 - Katherine Redmond.pdf | RICHARDSON 00000541 - RICHARDSON 00000567 |
| Messages - 2022-08-04 13 22 13 - Katherine Redmond.xlsx | RICHARDSON 00000568 - RICHARDSON 00000573 |
| Messages - 2022-08-04 13 22 13 - Boys ain't shit.pdf | RICHARDSON 00000574 - RICHARDSON 00000709 |
| Messages - 2022-08-04 13 22 13 - Boys ain't shit.xlsx | RICHARDSON 00009070 - RICHARDSON 00009089 |
| Messages - 2022-08-04 13 22 13 - Frankie White & Will P.pdf | RICHARDSON 00012275 - RICHARDSON 00012282 |
| Messages - 2022-08-04 13 22 13 - Frankie White & Will P.xlsx | RICHARDSON 00009090 - RICHARDSON 00009091 |
| Messages - 2022-08-04 13 22 13 - Jade Lewis.pdf | RICHARDSON 00000710 - RICHARDSON 00000747 |

Exhibit 1 Page 139 of 218

| | |
|---|---|
| Messages - 2022-08-04 13 22 13 - Jade Lewis.xlsx | RICHARDSON 00000748 - RICHARDSON 00000755 |
| Messages - 2022-08-04 13 22 13 - Rosalynda.pdf | RICHARDSON 00000756 - RICHARDSON 00000807 |
| Messages - 2022-08-04 13 22 13 - Rosalynda.xlsx | RICHARDSON 00012283 - RICHARDSON 00012293 |
| Messages - 2022-08-04 13 22 13 - Ms Maggie Fae.pdf | RICHARDSON 00012294 - RICHARDSON 00012299 |
| Messages - 2022-08-04 13 22 13 - Ms Maggie Fae.xlsx | RICHARDSON 00009092 - RICHARDSON 00009093 |
| Messages - 2022-08-04 13 22 13 - Katie Rose & Lilbit  .pdf | RICHARDSON 00009094 - RICHARDSON 00009101 |
| Messages - 2022-08-04 13 22 13 - Katie Rose & Lilbit  .xlsx | RICHARDSON 00009102 - RICHARDSON 00009103 |
| Messages - 2022-08-04 13 22 13 - Dr. Poole.pdf | RICHARDSON 00009104 - RICHARDSON 00009123 |
| Messages - 2022-08-04 13 22 13 - Dr. Poole.xlsx | RICHARDSON 00009124 - RICHARDSON 00009128 |
| Messages - 2022-08-04 13 22 13 - Lilbit  .pdf | RICHARDSON 00012300 - RICHARDSON 00012883 |
| Messages - 2022-08-04 13 22 13 - Mr Brent New.pdf | RICHARDSON 00012884 - RICHARDSON 00012887 |
| Messages - 2022-08-04 13 22 13 - Mr Brent New.xlsx | RICHARDSON 00012888 - RICHARDSON 00012888 |
| Messages - 2022-08-04 13 22 13 - Katie Rose.pdf | RICHARDSON 00012889 - RICHARDSON 00012966 |
| Messages - 2022-08-04 13 22 13 - Katie Rose.xlsx | RICHARDSON 00012967 - RICHARDSON 00012982 |
| Messages - 2022-08-04 13 22 13 - Samantha Brennan.pdf | RICHARDSON 00009129 - RICHARDSON 00009131 |
| Messages - 2022-08-04 13 22 13 - Samantha Brennan.xlsx | RICHARDSON 00009132 - RICHARDSON 00009132 |
| Messages - 2022-08-04 13 22 13 - Gerard.pdf | RICHARDSON 00009133 - RICHARDSON 00009154 |
| Messages - 2022-08-04 13 22 13 - Gerard.xlsx | RICHARDSON 00009155 - RICHARDSON 00009159 |
| 2021-04-26 15 40 07 - Kenny Jacoby USA TODAY - Web link.url | RICHARDSON 00000808 - RICHARDSON 00000808 |
| Messages - 2022-08-04 13 22 13 - Kenny Jacoby USA TODAY.pdf | RICHARDSON 00012983 - RICHARDSON 00012985 |
| Messages - 2022-08-04 13 22 13 - Kenny Jacoby USA TODAY.xlsx | RICHARDSON 00012986 - RICHARDSON 00012986 |
| Messages - 2022-08-04 13 22 13 - Maybe Nanny Boss.pdf | RICHARDSON 00012987 - RICHARDSON 00013017 |
| Messages - 2022-08-04 13 22 13 - +15044600841.pdf | RICHARDSON 00009160 - RICHARDSON 00009160 |
| Messages - 2022-08-04 13 22 13 - +15044600841.xlsx | RICHARDSON 00009161 - RICHARDSON 00009161 |
| Messages - 2022-08-04 13 22 13 - Malik  Fca.pdf | RICHARDSON 00013018 - RICHARDSON 00013406 |
| Messages - 2022-08-04 13 22 13 - Malik  Fca.xlsx | RICHARDSON 00013407 - RICHARDSON 00013488 |
| Messages - 2022-08-04 13 22 13 - brooke Howard<3.pdf | RICHARDSON 00013489 - RICHARDSON 00013630 |
| Messages - 2022-08-04 13 22 13 - brooke Howard<3.xlsx | RICHARDSON 00009162 - RICHARDSON 00009188 |
| Messages - 2022-08-04 13 22 13 - Hampton.pdf | RICHARDSON 00013631 - RICHARDSON 00013640 |
| Messages - 2022-08-04 13 22 13 - Hampton.xlsx | RICHARDSON 00009189 - RICHARDSON 00009190 |
| 2020-06-05 15 37 22 - Verge Ausberry   - Web link.url | RICHARDSON 00000809 - RICHARDSON 00000809 |
| 2020-07-16 20 02 12 - Verge Ausberry   - Web link.url | RICHARDSON 00000810 - RICHARDSON 00000810 |
| 2020-07-28 22 09 43 - Verge Ausberry   - Web link.url | RICHARDSON 00000811 - RICHARDSON 00000811 |
| 2020-08-07 18 41 17 - Verge Ausberry   - Web link.url | RICHARDSON 00000812 - RICHARDSON 00000812 |
| 2020-08-08 15 18 46 - Verge Ausberry   - Web link.url | RICHARDSON 00000813 - RICHARDSON 00000813 |
| 2020-11-11 20 36 08 - Verge Ausberry   - Web link.url | RICHARDSON 00000814 - RICHARDSON 00000814 |
| 2020-11-16 09 49 36 - Verge Ausberry   - Web link.url | RICHARDSON 00000815 - RICHARDSON 00000815 |
| Messages - 2022-08-04 13 22 13 - Verge Ausberry  .pdf | RICHARDSON 00000816 - RICHARDSON 00001398 |
| Messages - 2022-08-04 13 22 13 - Verge Ausberry  .xlsx | RICHARDSON 00001399 - RICHARDSON 00001544 |
| 2021-02-18 22 59 24 - caitlinnbroadwell@yahoo.com - Image-1.jpg | RICHARDSON 00009191 - RICHARDSON 00009191 |
| 2021-02-18 23 20 53 - caitlinnbroadwell@yahoo.com - Image-1.jpg | RICHARDSON 00009192 - RICHARDSON 00009192 |
| Messages - 2022-08-04 13 22 13 - caitlinnbroadwell@yahoo.com.pdf | RICHARDSON 00001545 - RICHARDSON 00002041 |
| Messages - 2022-08-04 13 22 13 - caitlinnbroadwell@yahoo.com.xlsx | RICHARDSON 00013641 - RICHARDSON 00013840 |
| 2020-11-19 17 09 28 - Nadeen Abusada - Web link.url | RICHARDSON 00002042 - RICHARDSON 00002042 |
| Messages - 2022-08-04 13 22 13 - Nadeen Abusada.pdf | RICHARDSON 00002043 - RICHARDSON 00002109 |

Exhibit 1 Page 140 of 218

| | |
|---|---|
| Messages - 2022-08-04 13 22 13 - Nadeen Abusada.xlsx | RICHARDSON 00013841 - RICHARDSON 00013853 |
| Messages - 2022-08-04 13 22 13 - Megan Bettenberg.pdf | RICHARDSON 00009193 - RICHARDSON 00009368 |
| Messages - 2022-08-04 13 22 13 - Megan Bettenberg.xlsx | RICHARDSON 00013854 - RICHARDSON 00013889 |
| Messages - 2022-08-04 13 22 13 - Kat Becker.pdf | RICHARDSON 00002110 - RICHARDSON 00002479 |
| Messages - 2022-08-04 13 22 13 - Chandler Golden.pdf | RICHARDSON 00002480 - RICHARDSON 00002707 |
| Messages - 2022-08-04 13 22 13 - Chandler Golden.xlsx | RICHARDSON 00013890 - RICHARDSON 00013938 |
| Messages - 2022-08-04 13 22 13 - Alexis  Harris.pdf | RICHARDSON 00009369 - RICHARDSON 00009458 |
| Messages - 2022-08-04 13 22 13 - Alexis  Harris.xlsx | RICHARDSON 00013939 - RICHARDSON 00013956 |
| Messages - 2022-08-04 13 22 13 - Caleb Lewis.pdf | RICHARDSON 00013957 - RICHARDSON 00014529 |
| Messages - 2022-08-04 13 22 13 - Ira.pdf | RICHARDSON 00014530 - RICHARDSON 00014778 |
| Messages - 2022-08-04 13 22 13 - Will P.pdf | RICHARDSON 00014779 - RICHARDSON 00014993 |
| Messages - 2022-08-04 13 22 13 - Will P.xlsx | RICHARDSON 00014994 - RICHARDSON 00015036 |
| Messages - 2022-08-04 13 22 13 - Lil Mya.pdf | RICHARDSON 00002708 - RICHARDSON 00004023 |
| 2020-11-04 20 27 50 - Ashley  - Web link.url | RICHARDSON 00004024 - RICHARDSON 00004024 |
| Messages - 2022-08-04 13 22 13 - Ashley .pdf | RICHARDSON 00004025 - RICHARDSON 00004291 |
| Messages - 2022-08-04 13 22 13 - Ashley .xlsx | RICHARDSON 00015037 - RICHARDSON 00015090 |
| Messages - 2022-08-04 13 22 13 - Abby.pdf | RICHARDSON 00004292 - RICHARDSON 00004299 |
| Messages - 2022-08-04 13 22 13 - Abby.xlsx | RICHARDSON 00009459 - RICHARDSON 00009461 |
| 2021-02-07 19 37 22 - Fuck You Calise - Web link.url | RICHARDSON 00004300 - RICHARDSON 00004300 |
| Messages - 2022-08-04 13 22 13 - Fuck You Calise.pdf | RICHARDSON 00004301 - RICHARDSON 00004527 |
| Messages - 2022-08-04 13 22 13 - Fuck You Calise.xlsx | RICHARDSON 00015091 - RICHARDSON 00015138 |
| Messages - 2022-08-04 13 22 13 - Shanice    .pdf | RICHARDSON 00015139 - RICHARDSON 00015514 |
| 2021-11-29 11 03 52 - David Sewell - Web link.url | RICHARDSON 00004528 - RICHARDSON 00004528 |
| Messages - 2022-08-04 13 22 13 - David Sewell.pdf | RICHARDSON 00004529 - RICHARDSON 00004578 |
| Messages - 2022-08-04 13 22 13 - David Sewell.xlsx | RICHARDSON 00009462 - RICHARDSON 00009471 |
| Messages - 2022-08-04 13 22 13 - Tylene  .pdf | RICHARDSON 00015515 - RICHARDSON 00015586 |
| Messages - 2022-08-04 13 22 13 - Tylene  .xlsx | RICHARDSON 00015587 - RICHARDSON 00015601 |
| Messages - 2022-08-04 13 22 13 - Time Management skills.pdf | RICHARDSON 00015602 - RICHARDSON 00016290 |
| Messages - 2022-08-04 13 22 13 - Time Management skills.xlsx | RICHARDSON 00016291 - RICHARDSON 00016486 |
| Messages - 2022-08-04 13 22 13 - Meghan Roelse.pdf | RICHARDSON 00009472 - RICHARDSON 00010295 |
| Messages - 2022-08-04 13 22 13 - calise Richardson.pdf | RICHARDSON 00016487 - RICHARDSON 00016495 |
| Messages - 2022-08-04 13 22 13 - calise Richardson.xlsx | RICHARDSON 00016496 - RICHARDSON 00016497 |
| Messages - 2022-08-04 13 22 13 - kagan richardson.pdf | RICHARDSON 00016498 - RICHARDSON 00016689 |
| Messages - 2022-08-04 13 22 13 - kagan richardson.xlsx | RICHARDSON 00016690 - RICHARDSON 00016726 |
| Messages - 2022-08-04 13 22 13 - Cat de Vilder.pdf | RICHARDSON 00010296 - RICHARDSON 00010647 |
| Messages - 2022-08-04 13 22 13 - Cat de Vilder.xlsx | RICHARDSON 00016727 - RICHARDSON 00016799 |
| Messages - 2022-08-04 13 22 13 - Zavier Moore.pdf | RICHARDSON 00016800 - RICHARDSON 00018739 |
| Messages - 2022-08-04 13 22 13 - Mom Richardson.pdf | RICHARDSON 00018740 - RICHARDSON 00019331 |
| Messages - 2022-08-04 13 22 13 - kagan richardson & Dad Richardson & Colt.pdf | RICHARDSON 00019332 - RICHARDSON 00020080 |
| Messages - 2022-08-04 13 22 13 - Libby & Mikayela Hammond.pdf | RICHARDSON 00004579 - RICHARDSON 00005746 |
| 2022-07-14 20 02 41 - Dad Richardson - Web link.url | RICHARDSON 00005747 - RICHARDSON 00005747 |
| Messages - 2022-08-04 13 22 13 - Dad Richardson.pdf | RICHARDSON 00005748 - RICHARDSON 00005932 |
| Messages - 2022-08-04 13 22 13 - Samantha Brennan & Abby.pdf | RICHARDSON 00005933 - RICHARDSON 00005963 |
| Messages - 2022-08-04 13 22 13 - Samantha Brennan & Abby.xlsx | RICHARDSON 00010648 - RICHARDSON 00010652 |
| Messages - 2022-08-04 13 22 13 - Lindsey Grossman.pdf | RICHARDSON 00010653 - RICHARDSON 00010749 |

Exhibit 1 Page 141 of 218

| | |
|---|---|
| Messages - 2022-08-04 13 22 13 - Lindsey Grossman.xlsx | RICHARDSON 00020081 - RICHARDSON 00020100 |
| 2018-09-26 09 39 12 - Caitlin Broadwell - Web link.url | RICHARDSON 00005964 - RICHARDSON 00005964 |
| Messages - 2022-08-04 13 22 13 - Caitlin Broadwell.pdf | RICHARDSON 00005965 - RICHARDSON 00007589 |
| Messages - 2022-08-04 13 22 13 - Huerta.pdf | RICHARDSON 00010750 - RICHARDSON 00010778 |
| Messages - 2022-08-04 13 22 13 - Huerta.xlsx | RICHARDSON 00020101 - RICHARDSON 00020106 |
| Messages - 2022-08-04 13 22 13 - Lynny.pdf | RICHARDSON 00010779 - RICHARDSON 00011620 |
| IMG 000349 thumbnail.JPG | RICHARDSON 00008266 - RICHARDSON 00008266 |
| IMG 010548 thumbnail.JPG | PLAINTIFFS 00002228 - PLAINTIFFS 00002228 |
| IMG 010594 thumbnail.JPG | PLAINTIFFS 00002229 - PLAINTIFFS 00002229 |
| IMG 010513 thumbnail.JPG | RICHARDSON 00011621 - RICHARDSON 00011621 |
| IMG 006135 thumbnail.JPG | RICHARDSON 00011622 - RICHARDSON 00011622 |
| IMG 006144 thumbnail.JPG | RICHARDSON 00011623 - RICHARDSON 00011623 |
| IMG 006155 thumbnail.JPG | RICHARDSON 00011624 - RICHARDSON 00011624 |
| IMG 006180 thumbnail.JPG | Production Forthcoming |
| IMG 006186 thumbnail.JPG | RICHARDSON 00008267 - RICHARDSON 00008267 |
| IMG 004672 thumbnail.JPG | RICHARDSON 00011625 - RICHARDSON 00011625 |
| IMG 003673 thumbnail.JPG | RICHARDSON 00011626 - RICHARDSON 00011626 |
| IMG 003608 thumbnail.JPG | RICHARDSON 00011627 - RICHARDSON 00011627 |
| IMG 003573 thumbnail.JPG | RICHARDSON 00008268 - RICHARDSON 00008268 |
| IMG 003450 thumbnail.JPG | RICHARDSON 00008269 - RICHARDSON 00008269 |
| IMG 003304 thumbnail.JPG | RICHARDSON 00008270 - RICHARDSON 00008270 |
| IMG 003098 thumbnail.JPG | RICHARDSON 00011628 - RICHARDSON 00011628 |
| IMG 003032 thumbnail.JPG | RICHARDSON 00011629 - RICHARDSON 00011629 |
| IMG 003016 thumbnail.JPG | RICHARDSON 00011630 - RICHARDSON 00011630 |
| IMG 002343 thumbnail.JPG | RICHARDSON 00011631 - RICHARDSON 00011631 |
| IMG 002348 thumbnail.JPG | RICHARDSON 00011632 - RICHARDSON 00011632 |
| IMG 002163 thumbnail.JPG | RICHARDSON 00008271 - RICHARDSON 00008271 |
| IMG 001987 thumbnail.JPG | RICHARDSON 00011633 - RICHARDSON 00011633 |
| IMG 001574 thumbnail.JPG | RICHARDSON 00008272 - RICHARDSON 00008272 |
| IMG 001630 thumbnail.JPG | RICHARDSON 00011634 - RICHARDSON 00011634 |
| IMG 001263 thumbnail.JPG | RICHARDSON 00011635 - RICHARDSON 00011635 |
| IMG 016803 thumbnail.JPG | RICHARDSON 00011636 - RICHARDSON 00011636 |
| IMG 017508 thumbnail.JPG | RICHARDSON 00011637 - RICHARDSON 00011637 |
| IMG 017862 thumbnail.JPG | RICHARDSON 00008273 - RICHARDSON 00008273 |
| IMG 018726 thumbnail.JPG | RICHARDSON 00008274 - RICHARDSON 00008274 |
| IMG 018727 thumbnail.JPG | RICHARDSON 00008275 - RICHARDSON 00008275 |
| IMG 018728 thumbnail.JPG | RICHARDSON 00008276 - RICHARDSON 00008276 |
| IMG 018730 thumbnail.JPG | RICHARDSON 00008277 - RICHARDSON 00008277 |
| IMG 018731 thumbnail.JPG | RICHARDSON 00008278 - RICHARDSON 00008278 |
| IMG 018732 thumbnail.JPG | RICHARDSON 00011638 - RICHARDSON 00011638 |
| IMG 018733 thumbnail.JPG | RICHARDSON 00008279 - RICHARDSON 00008279 |
| IMG 018735 thumbnail.JPG | RICHARDSON 00011639 - RICHARDSON 00011639 |
| IMG 018736 thumbnail.JPG | RICHARDSON 00008280 - RICHARDSON 00008280 |
| IMG 018737 thumbnail.JPG | RICHARDSON 00008281 - RICHARDSON 00008281 |
| IMG 018738 thumbnail.JPG | RICHARDSON 00008282 - RICHARDSON 00008282 |

Exhibit 1 Page 142 of 218

| IMG 018739 thumbnail.JPG | RICHARDSON 00011640 - RICHARDSON 00011640 |
|---|---|
| IMG 018740 thumbnail.JPG | RICHARDSON 00011641 - RICHARDSON 00011641 |
| IMG 018741 thumbnail.JPG | RICHARDSON 00011642 - RICHARDSON 00011642 |
| IMG 018743 thumbnail.JPG | RICHARDSON 00008283 - RICHARDSON 00008283 |
| IMG 018752 thumbnail.JPG | RICHARDSON 00011643 - RICHARDSON 00011643 |
| IMG 018933 thumbnail.JPG | RICHARDSON 00008284 - RICHARDSON 00008284 |
| IMG 018934 thumbnail.JPG | RICHARDSON 00008285 - RICHARDSON 00008285 |
| IMG 018935 thumbnail.JPG | RICHARDSON 00008286 - RICHARDSON 00008286 |
| IMG 018940 thumbnail.JPG | RICHARDSON 00011644 - RICHARDSON 00011644 |
| IMG 018968 thumbnail.JPG | RICHARDSON 00008287 - RICHARDSON 00008287 |
| IMG 018969 thumbnail.JPG | RICHARDSON 00011645 - RICHARDSON 00011645 |
| IMG 018970 thumbnail.JPG | RICHARDSON 00011646 - RICHARDSON 00011646 |
| IMG 018972 thumbnail.JPG | RICHARDSON 00008288 - RICHARDSON 00008288 |
| IMG 018973 thumbnail.JPG | RICHARDSON 00011647 - RICHARDSON 00011647 |
| IMG 018974 thumbnail.JPG | RICHARDSON 00011648 - RICHARDSON 00011648 |
| IMG 018975 thumbnail.JPG | RICHARDSON 00011649 - RICHARDSON 00011649 |
| IMG 018976 thumbnail.JPG | RICHARDSON 00011650 - RICHARDSON 00011650 |
| IMG 018979 thumbnail.JPG | RICHARDSON 00008289 - RICHARDSON 00008289 |
| IMG 018980 thumbnail.JPG | RICHARDSON 00008290 - RICHARDSON 00008290 |
| IMG 018982 thumbnail.JPG | RICHARDSON 00008291 - RICHARDSON 00008291 |
| IMG 018985 thumbnail.JPG | RICHARDSON 00011651 - RICHARDSON 00011651 |
| IMG 018988 thumbnail.JPG | RICHARDSON 00008292 - RICHARDSON 00008292 |
| IMG 018991 thumbnail.JPG | RICHARDSON 00011652 - RICHARDSON 00011652 |
| IMG 018998 thumbnail.JPG | RICHARDSON 00008293 - RICHARDSON 00008293 |
| IMG 019081 thumbnail.JPG | RICHARDSON 00008294 - RICHARDSON 00008294 |
| IMG 019366 thumbnail.JPG | RICHARDSON 00011653 - RICHARDSON 00011653 |
| IMG 019369 thumbnail.JPG | RICHARDSON 00011654 - RICHARDSON 00011654 |
| IMG 019683 thumbnail.JPG | RICHARDSON 00008295 - RICHARDSON 00008295 |
| IMG 019684 thumbnail.JPG | RICHARDSON 00008296 - RICHARDSON 00008296 |
| IMG 019691 thumbnail.JPG | RICHARDSON 00008297 - RICHARDSON 00008297 |
| IMG 019692 thumbnail.JPG | RICHARDSON 00008298 - RICHARDSON 00008298 |
| IMG 019706 thumbnail.JPG | RICHARDSON 00011655 - RICHARDSON 00011655 |
| IMG 019727 thumbnail.JPG | RICHARDSON 00011656 - RICHARDSON 00011656 |
| IMG 019750 thumbnail.JPG | RICHARDSON 00008299 - RICHARDSON 00008299 |
| IMG 019807 thumbnail.JPG | RICHARDSON 00008300 - RICHARDSON 00008300 |
| IMG 019809 thumbnail.JPG | RICHARDSON 00011657 - RICHARDSON 00011657 |
| IMG 020043 thumbnail.JPG | RICHARDSON 00008301 - RICHARDSON 00008301 |
| IMG 020044 thumbnail.JPG | RICHARDSON 00008302 - RICHARDSON 00008302 |
| IMG 020046 thumbnail.JPG | RICHARDSON 00008303 - RICHARDSON 00008303 |
| IMG 020050 thumbnail.JPG | RICHARDSON 00011658 - RICHARDSON 00011658 |
| IMG 020051 thumbnail.JPG | RICHARDSON 00008304 - RICHARDSON 00008304 |
| IMG 020117 thumbnail.JPG | RICHARDSON 00011659 - RICHARDSON 00011659 |
| IMG 020123 thumbnail.JPG | RICHARDSON 00008305 - RICHARDSON 00008305 |
| IMG 020184 thumbnail.JPG | RICHARDSON 00008306 - RICHARDSON 00008306 |
| IMG 020210 thumbnail.JPG | RICHARDSON 00008307 - RICHARDSON 00008307 |

Exhibit 1 Page 143 of 218

| | |
|---|---|
| IMG_020211_thumbnail.JPG | RICHARDSON_00008308 - RICHARDSON_00008308 |
| IMG_020212_thumbnail.JPG | RICHARDSON_00011660 - RICHARDSON_00011660 |
| IMG_020215_thumbnail.JPG | RICHARDSON_00011661 - RICHARDSON_00011661 |
| IMG_020217_thumbnail.JPG | RICHARDSON_00011662 - RICHARDSON_00011662 |
| IMG_020628_thumbnail.JPG | RICHARDSON_00008309 - RICHARDSON_00008309 |
| IMG_020629_thumbnail.JPG | RICHARDSON_00008310 - RICHARDSON_00008310 |
| IMG_020849_thumbnail.JPG | RICHARDSON_00008311 - RICHARDSON_00008311 |
| IMG_021170_thumbnail.JPG | RICHARDSON_00008312 - RICHARDSON_00008312 |
| IMG_021335_thumbnail.JPG | RICHARDSON_00011663 - RICHARDSON_00011663 |
| IMG_021806_thumbnail.JPG | RICHARDSON_00011664 - RICHARDSON_00011664 |
| IMG_021807_thumbnail.JPG | RICHARDSON_00011665 - RICHARDSON_00011665 |
| IMG_022063_thumbnail.JPG | RICHARDSON_00011666 - RICHARDSON_00011666 |
| IMG_023623_thumbnail.JPG | RICHARDSON_00011667 - RICHARDSON_00011667 |
| Voicemail - 2018-02-12 15 26 00 - 2255782694.m4a | Production Forthcoming |
| Voicemail - 2018-02-14 17 37 14 - 2255785659.m4a | Production Forthcoming |
| Voicemail - 2018-03-02 10 45 51 - 2255780179.m4a | Production Forthcoming |
| Voicemail - 2018-06-20 21 12 17 - 9493646900.m4a | Production Forthcoming |
| Voicemail - 2018-06-28 17 55 41 - 9493641040.m4a | Production Forthcoming |
| Voicemail - 2018-07-12 17 08 31 - 9493641040.m4a | Production Forthcoming |
| Voicemail - 2018-07-12 18 34 49 - 9493641040.m4a | Production Forthcoming |
| Voicemail - 2018-07-13 20 10 35 - 9493641040.m4a | Production Forthcoming |
| Voicemail - 2018-08-03 13 17 09 - 7192055219.m4a | Production Forthcoming |
| Voicemail - 2019-01-28 11 48 58 - 8882731503.m4a | Production Forthcoming |
| WhatsApp - 2022-08-04 15 08 27 - dad richardson.pdf | RICHARDSON_00020107 - RICHARDSON_00020148 |
| WhatsApp - 2022-08-04 15 08 27 - Mom Richardson.pdf | RICHARDSON_00020149 - RICHARDSON_00020314 |
| WhatsApp - 2022-08-04 15 08 27 - Manaf.pdf | RICHARDSON_00020315 - RICHARDSON_00020491 |
| 2021-03-01 12 01 35 - Masters of None - 5db99272-4699-4634-8697-2ab67b2e546c.pdf | RICHARDSON_00011698 - RICHARDSON_00011698 |
| scan_crichardson2_2022-06-24-10-19-50.pdf | RICHARDSON_00000061 - RICHARDSON_00000072 |
| scan_crichardson2_2022-06-24-10-30-24.pdf | RICHARDSON_00000073 - RICHARDSON_00000094 |
| accomodations denial.png | Production Forthcoming |
| appeal all.pdf | Production Forthcoming |
| Call History - 2022-07-20 15 06 12.csv | HOVIS_00000240 - HOVIS_00000250 |
| Call History - 2022-07-20 15 06 12.xlsx | HOVIS_00000251 - HOVIS_00000260 |
| Messages - 2022-07-20 14 53 34 - Initiation In-House Sisters.csv | HOVIS_00000261 - HOVIS_00000261 |
| Messages - 2022-07-20 14 53 34 - Initiation In-House Sisters.pdf | HOVIS_00000262 - HOVIS_00000262 |
| Messages - 2022-07-20 14 53 34 - Initiation In-House Sisters.txt | HOVIS_00000263 - HOVIS_00000263 |
| Messages - 2022-07-20 14 53 34 - Initiation In-House Sisters.xlsx | HOVIS_00000264 - HOVIS_00000264 |
| Messages - 2022-07-20 14 53 34 - KAPPA DELTA REMINDERS.csv | HOVIS_00000265 - HOVIS_00000271 |
| Messages - 2022-07-20 14 53 34 - KAPPA DELTA REMINDERS.pdf | HOVIS_00000272 - HOVIS_00000305 |
| Messages - 2022-07-20 14 53 34 - KAPPA DELTA REMINDERS.txt | HOVIS_00000306 - HOVIS_00000352 |
| Messages - 2022-07-20 14 53 34 - KAPPA DELTA REMINDERS.xlsx | HOVIS_00000353 - HOVIS_00000358 |
| Messages - 2022-07-20 14 53 34 - Rachel bridges.csv | HOVIS_00000359 - HOVIS_00000360 |
| Messages - 2022-07-20 14 53 34 - Rachel bridges.pdf | HOVIS_00000361 - HOVIS_00000368 |
| Messages - 2022-07-20 14 53 34 - Rachel bridges.txt | HOVIS_00000369 - HOVIS_00000381 |
| Messages - 2022-07-20 14 53 34 - Rachel bridges.xlsx | HOVIS_00000382 - HOVIS_00000383 |

Exhibit 1 Page 144 of 218

| | |
|---|---|
| Messages - 2022-07-20 14 53 34 - Conner LeBlanc.csv | HOVIS 00000384 - HOVIS 00000573 |
| Messages - 2022-07-20 14 53 34 - Conner LeBlanc.pdf | HOVIS 00000574 - HOVIS 00000981 |
| Messages - 2022-07-20 14 53 34 - Conner LeBlanc.xlsx | HOVIS 00000982 - HOVIS 00001061 |
| Messages - 2022-07-20 14 53 34 - Annie Castille .csv | HOVIS 00001062 - HOVIS 00001069 |
| Messages - 2022-07-20 14 53 34 - Annie Castille .pdf | HOVIS 00001070 - HOVIS 00001108 |
| Messages - 2022-07-20 14 53 34 - Annie Castille .txt | HOVIS 00001109 - HOVIS 00001177 |
| Messages - 2022-07-20 14 53 34 - Annie Castille .xlsx | HOVIS 00001178 - HOVIS 00001184 |
| Messages - 2022-07-20 14 53 34 - Cooper miller.csv | HOVIS 00001185 - HOVIS 00001236 |
| Messages - 2022-07-20 14 53 34 - Cooper miller.pdf | HOVIS 00001237 - HOVIS 00001370 |
| Messages - 2022-07-20 14 53 34 - Cooper miller.txt | HOVIS 00001371 - HOVIS 00001602 |
| Messages - 2022-07-20 14 53 34 - Cooper miller.xlsx | HOVIS 00001603 - HOVIS 00001624 |
| Messages - 2022-07-20 14 53 34 - patty hovis.csv | HOVIS 00001625 - HOVIS 00001654 |
| Messages - 2022-07-20 14 53 34 - patty hovis.pdf | HOVIS 00001655 - HOVIS 00001730 |
| Messages - 2022-07-20 14 53 34 - patty hovis.txt | HOVIS 00001731 - HOVIS 00001865 |
| Messages - 2022-07-20 14 53 34 - patty hovis.xlsx | HOVIS 00001866 - HOVIS 00001878 |
| Messages - 2022-07-20 14 53 34 - Mom.csv | HOVIS 00001879 - HOVIS 00001930 |
| Messages - 2022-07-20 14 53 34 - Mom.pdf | HOVIS 00001931 - HOVIS 00002055 |
| Messages - 2022-07-20 14 53 34 - Mom.txt | HOVIS 00002056 - HOVIS 00002278 |
| Messages - 2022-07-20 14 53 34 - Mom.xlsx | HOVIS 00002279 - HOVIS 00002300 |
| Note - 2020-02-15 00 48 20 - Bryce,.txt | HOVIS 00002301 - HOVIS 00002301 |
| Note - 2020-05-02 10 14 01 - As a SOCIOLOGY professor I expected Prof.txt | HOVIS 00002302 - HOVIS 00002302 |
| Note - 2020-05-06 21 38 00 - In January I was a victim of sexual assa.txt | HOVIS 00002303 - HOVIS 00002303 |
| and i have been wanting to dm.png | HOVIS 00002304 - HOVIS 00002304 |
| I typed these in my notes but.png | HOVIS 00002305 - HOVIS 00002305 |
| is completely understandable,.png | HOVIS 00002306 - HOVIS 00002306 |
| Note - 2020-05-12 09 10 14 - Yes, I have messaged both of them about.txt | HOVIS 00002307 - HOVIS 00002307 |
| Note - 2021-12-26 12 00 41 - Karrie Hovis.txt | HOVIS 00002308 - HOVIS 00002309 |
| Voicemail - 2020-01-29 15 14 57 - Susan Bareis.m4a | HOVIS 00002310 - HOVIS 00002310 |
| Voicemail - 2020-01-31 08 51 52 - +12255783918.m4a | HOVIS 00002311 - HOVIS 00002311 |
| Voicemail - 2020-02-13 13 21 06 - Susan Bareis.m4a | HOVIS 00002312 - HOVIS 00002312 |
| Voicemail - 2020-03-11 10 19 20 - Susan Bareis.m4a | HOVIS 00002313 - HOVIS 00002313 |
| Voicemail - 2020-04-29 11 19 27 - +12257513899.m4a | HOVIS 00002314 - HOVIS 00002314 |
| Voicemail - 2020-06-10 13 29 30 - No Caller ID.m4a | HOVIS 00002315 - HOVIS 00002315 |
| Voicemail - 2020-07-01 18 19 34 - Mrs. Jennie.m4a | HOVIS 00002316 - HOVIS 00002316 |
| Voicemail - 2020-07-30 15 47 51 - Mrs. Jennie.m4a | HOVIS 00002317 - HOVIS 00002317 |
| Appeal outcome.pdf | HOVIS 000044 - HOVIS 000045 |
| CHovis Academic Accommodations SPR21.pdf | HOVIS 000046 - HOVIS 000048 |
| CHovis Approved Academic Accommodations SU2020.pdf | HOVIS 000049 - HOVIS 000051 |
| Contacted again- screenshots.pdf | HOVIS 000052 - HOVIS 000062 |
| Contacted again-Sanders.pdf | HOVIS 000063 - HOVIS 000069 |
| Correspondence for Case Peter Parrish.pdf | HOVIS 000070 - HOVIS 000070 |
| Corrin-Scott Contact.pdf | HOVIS 000071 - HOVIS 000075 |
| Final Report and Outcome Letter.pdf | HOVIS 000076 - HOVIS 000076 |
| FOIA Emails.pdf | HOVIS 000077 - HOVIS 000079 |
| Fwd Contact with Someone.pdf | HOVIS 000080 - HOVIS 000091 |

Exhibit 1 Page 145 of 218

| | |
|---|---|
| Midterm.pdf | HOVIS 000092 - HOVIS 000093 |
| PM73ViolationhasoccurredRespondent(Email).pdf | HOVIS 000094 - HOVIS 000120 |
| Police Report.pdf | HOVIS 000121 - HOVIS 000128 |
| Psychological Forms Request Disability Service.pdf | HOVIS 000129 - HOVIS 000129 |
| Renewed Academic Accommodations Request.pdf | HOVIS 000130 - HOVIS 000131 |
| TIX Photo Attachment.pdf | HOVIS 000132 - HOVIS 000132 |
| Victim Memo.pdf | HOVIS 000133 - HOVIS 000148 |
| corinnhovis@gmail.com.ics | HOVIS 00002318 - HOVIS 00002625 |
| 000018 – Accomodations.eml | Production Forthcoming |
| Corinn Hovis - Accomodoations.pdf | HOVIS 00002626 - HOVIS 00002626 |
| 000022 – Psychological Forms.eml | HOVIS 00002627 - HOVIS 00002627 |
| Psychological Documentation Forms Revised 02.18.pdf | HOVIS 00002628 - HOVIS 00002630 |
| 000045 - Re: Appeal Outcome Notification.eml | HOVIS 00002631 - HOVIS 00002631 |
| 000046 - Fwd: Appeal Outcome Notification.eml | HOVIS 00002632 - HOVIS 00002632 |
| Parish Appeal Notifcation.pdf | HOVIS 00002633 - HOVIS 00002635 |
| 000047 - Appeal Outcome Notification.eml | HOVIS 00002636 - HOVIS 00002636 |
| Parish Appeal Notifcation.pdf | HOVIS 00002637 - HOVIS 00002639 |
| 000057 - Title IX review findings will be released Friday.eml | HOVIS 00002640 - HOVIS 00002640 |
| 000059 - Fwd: FW: PRR Jacoby (USA Today) - LSU PD  Athletics.eml | HOVIS 00002641 - HOVIS 00002643 |
| 20200124-003  Redacted.pdf | HOVIS 00002644 - HOVIS 00002651 |
| 000060 - FW: PRR Jacoby (USA Today) - LSU PD  Athletics.eml | HOVIS 00002652 - HOVIS 00002653 |
| 20200124-003  Redacted.pdf | HOVIS 00002654 - HOVIS 00002661 |
| 000076 - Response to Today's News Article.eml | HOVIS 00002662 - HOVIS 00002662 |
| 000082 - RE: Retroactive W appeal form.eml | HOVIS 00002663 - HOVIS 00002663 |
| Explanation for W.docx | HOVIS 00002664 - HOVIS 00002664 |
| W Appeal Form.docx | HOVIS 00002665 - HOVIS 00002666 |
| 000088 - Re: Grades.eml | HOVIS 00002667 - HOVIS 00002667 |
| 000089 - Grades.eml | HOVIS 00002668 - HOVIS 00002668 |
| 000094 - Re: Accommodations Letter - Hovis.eml | Production Forthcoming |
| 000095 - Re: Accommodations Letter - Hovis.eml | Production Forthcoming |
| 000096 - Re: Accommodations Letter - Hovis.eml | Production Forthcoming |
| 000097 - Re: Accommodations Letter - Hovis.eml | Production Forthcoming |
| Hovis.Accommodations.pdf | HOVIS 00002669 - HOVIS 00002669 |
| 000098 - Re: Accommodations Letter - Hovis.eml | Production Forthcoming |
| 000099 - Accommodations Letter - Hovis.eml | Production Forthcoming |
| 000106 - RE: Academic Advising Appointment.eml | HOVIS 00002670 - HOVIS 00002672 |
| 000124 - Disability Services Registration.eml | HOVIS 00002673 - HOVIS 00002673 |
| 000126 - Fwd: Academic Accommodations - Lighthouse Student.eml | HOVIS 00002674 - HOVIS 00002675 |
| CHovis Academic Accommodations SU2020.pdf | HOVIS 00002676 - HOVIS 00002678 |
| 000127 - Academic Accommodations - Lighthouse Student.eml | HOVIS 00002679 - HOVIS 00002679 |
| CHovis Academic Accommodations SU2020.pdf | HOVIS 00002680 - HOVIS 00002682 |
| 000138 - Disability Services Testing Office Plans  Changes - Fall 2020.eml | HOVIS 00002683 - HOVIS 00002684 |
| 000141 - Re: LSU Sexual Misconduct Lawsuit.eml | HOVIS 00002685 - HOVIS 00002686 |
| 000142 - Re: LSU Sexual Misconduct Lawsuit.eml | HOVIS 00002687 - HOVIS 00002687 |
| 000143 - Re: LSU Sexual Misconduct Lawsuit.eml | HOVIS 00002688 - HOVIS 00002688 |

Exhibit 1 Page 146 of 218

| | |
|---|---|
| 000144 - LSU Sexual Misconduct Lawsuit.eml | HOVIS 00002689 - HOVIS 00002689 |
| 000150 - RE: Disability Services Documentation.eml | HOVIS 00002690 - HOVIS 00002691 |
| 000151 - RE: Disability Services Documentation.eml | HOVIS 00002692 - HOVIS 00002693 |
| 000152 - Re: Disability Services Documentation.eml | HOVIS 00002694 - HOVIS 00002695 |
| 000153 - RE: Disability Services Documentation.eml | HOVIS 00002696 - HOVIS 00002697 |
| 000154 - Re: Disability Services Documentation.eml | HOVIS 00002698 - HOVIS 00002699 |
| 000155 - Disability Services Documentation.eml | HOVIS 00002700 - HOVIS 00002700 |
| 000166 - Academic Accomodations.eml | Production Forthcoming |
| Hovis.Accommodations.pdf | HOVIS 00002701 - HOVIS 00002701 |
| 000168 - Re: State of The Union.eml | HOVIS 00002702 - HOVIS 00002703 |
| 000169 - Re: State of The Union.eml | HOVIS 00002704 - HOVIS 00002705 |
| 000174 - Fwd: Google Alert - Daily Digest.eml | HOVIS 00002706 - HOVIS 00002706 |
| 000175 - Contact.eml | HOVIS 00002707 - HOVIS 00002707 |
| 000196 - Re: Contacted again.eml | Production Forthcoming |
| image0.png | HOVIS 00002708 - HOVIS 00002708 |
| image1.png | HOVIS 00002709 - HOVIS 00002709 |
| image2.png | HOVIS 00002710 - HOVIS 00002710 |
| 000197 - Re: Contacted again.eml | HOVIS 00002711 - HOVIS 00002711 |
| 000198 - Contacted again.eml | HOVIS 00002712 - HOVIS 00002712 |
| 000220 - RE: Appointment Reschedule.eml | HOVIS 00002713 - HOVIS 00002715 |
| 000221 - Re: Appointment Reschedule.eml | HOVIS 00002716 - HOVIS 00002719 |
| 000222 - RE: Appointment Reschedule.eml | HOVIS 00002720 - HOVIS 00002722 |
| 000223 - Appointment Reschedule.eml | HOVIS 00002723 - HOVIS 00002725 |
| 000253 - LSU SHC Appointment Confirmation: MHS.eml | HOVIS 00002726 - HOVIS 00002726 |
| 000257 - Academic Accommodations - Lighthouse Student.eml | HOVIS 00002727 - HOVIS 00002727 |
| CHovis Academic Accommodations SPR21.pdf | HOVIS 00002728 - HOVIS 00002730 |
| Student Advocacy Finding.pdf | HOVIS 00002731 - HOVIS 00002745 |
| 000319 - Student of Concern.eml | HOVIS 00002746 - HOVIS 00002747 |
| 000322 - RE: Follow Up - Academic Accommodations.eml | HOVIS 00002748 - HOVIS 00002748 |
| 000323 - Re: Follow Up - Academic Accommodations.eml | HOVIS 00002749 - HOVIS 00002749 |
| 000324 - Follow Up - Academic Accommodations.eml | HOVIS 00002750 - HOVIS 00002750 |
| 000331 - RE: Article.eml | HOVIS 00002751 - HOVIS 00002751 |
| 000332 - Article.eml | HOVIS 00002752 - HOVIS 00002752 |
| 000339 - Disability Services Registration.eml | HOVIS 00002753 - HOVIS 00002753 |
| 000340 - Re: Academic Accommodations for Corinn Hovis.eml | Production Forthcoming |
| 000341 - Re: Academic Accommodations for Corinn Hovis.eml | Production Forthcoming |
| 000342 - Academic Accommodations for Corinn Hovis.eml | Production Forthcoming |
| Hovis.Accommodations.pdf | HOVIS 00002754 - HOVIS 00002754 |
| 000362 - RE: Correspondence for Case (Corinn Hovis).eml | HOVIS 00002755 - HOVIS 00002756 |
| 000363 - Re: Correspondence for Case (Corinn Hovis).eml | HOVIS 00002757 - HOVIS 00002757 |
| 000364 - Correspondence for Case (Corinn Hovis).eml | HOVIS 00002758 - HOVIS 00002758 |
| PM73ViolationhasoccurredRespondent(Email).pdf | HOVIS 00002759 - HOVIS 00002785 |
| 000373 - Fwd: Final Report and Outcome Letter.eml | HOVIS 00002786 - HOVIS 00002786 |
| PM73ViolationhasoccurredRespondent(Email).pdf | HOVIS 00002787 - HOVIS 00002813 |
| 000374 - Final Report and Outcome Letter.eml | HOVIS 00002814 - HOVIS 00002814 |

Exhibit 1 Page 147 of 218

| | |
|---|---|
| PM73ViolationhasoccurredRespondent(Email).pdf | HOVIS 00002815 - HOVIS 00002841 |
| 000391 - Re: Contact with Someone.eml | HOVIS 00002842 - HOVIS 00002842 |
| 000392 - RE: Contact with Someone.eml | HOVIS 00002843 - HOVIS 00002845 |
| 000393 - Contact with Someone.eml | HOVIS 00002846 - HOVIS 00002846 |
| image0.png | HOVIS 00002847 - HOVIS 00002847 |
| image1.png | HOVIS 00002848 - HOVIS 00002848 |
| 000395 - Fwd: Google Alert - Daily Digest.eml | HOVIS 00002849 - HOVIS 00002850 |
| 000398 - Message from President Galligan.eml | HOVIS 00002851 - HOVIS 00002851 |
| 000400 - Re: Chapter 8 Quiz.eml | HOVIS 00002852 - HOVIS 00002852 |
| 000401 - Chapter 8 Quiz.eml | HOVIS 00002853 - HOVIS 00002853 |
| 000403 - Disability Services Approved Accommodations.eml | HOVIS 00002854 - HOVIS 00002854 |
| DS Testing.docx | HOVIS 00002855 - HOVIS 00002856 |
| Semester Procedure Form June 2019.pdf | HOVIS 00002857 - HOVIS 00002858 |
| 000405 - Re: Contact.eml | HOVIS 00002859 - HOVIS 00002861 |
| 000406 - Re: Contact.eml | HOVIS 00002862 - HOVIS 00002863 |
| 000407 - Re: Contact.eml | HOVIS 00002864 - HOVIS 00002865 |
| 000408 - Re: Contact.eml | HOVIS 00002866 - HOVIS 00002867 |
| 000409 - RE: Contact.eml | HOVIS 00002868 - HOVIS 00002868 |
| 000410 - Re: Contact.eml | HOVIS 00002869 - HOVIS 00002869 |
| 000411 - RE: Contact.eml | HOVIS 00002870 - HOVIS 00002871 |
| 000412 - Contact.eml | HOVIS 00002872 - HOVIS 00002872 |
| 000417 - Re: Academic Accomodations.eml | Production Forthcoming |
| 000418 - Academic Accomodations.eml | Production Forthcoming |
| Hovis.Accommodations.pdf | HOVIS 00002873 - HOVIS 00002873 |
| 000420 - Report  Results review.eml | HOVIS 00002874 - HOVIS 00002874 |
| 000423 - RE: Accommodations.eml | HOVIS 00002875 - HOVIS 00002875 |
| 000424 - Re: Accommodations.eml | HOVIS 00002876 - HOVIS 00002876 |
| 000425 - RE: Accommodations.eml | HOVIS 00002877 - HOVIS 00002877 |
| 000426 - Accommodations.eml | Production Forthcoming |
| 000433 - Re: Continued Support From Lighthouse.eml | HOVIS 00002878 - HOVIS 00002879 |
| 000434 - Re: Continued Support From Lighthouse.eml | HOVIS 00002880 - HOVIS 00002881 |
| 000435 - Re: Continued Support From Lighthouse.eml | HOVIS 00002882 - HOVIS 00002883 |
| 000436 - Re: Continued Support From Lighthouse.eml | HOVIS 00002884 - HOVIS 00002885 |
| 000437 - Re: Continued Support From Lighthouse.eml | HOVIS 00002886 - HOVIS 00002887 |
| 000438 - RE: Continued Support From Lighthouse.eml | HOVIS 00002888 - HOVIS 00002888 |
| 000439 - Re: Continued Support From Lighthouse.eml | HOVIS 00002889 - HOVIS 00002890 |
| 000440 - Continued Support From Lighthouse.eml | HOVIS 00002891 - HOVIS 00002891 |
| 000444 - RE: Someone has contacted me.eml | HOVIS 00002892 - HOVIS 00002892 |
| 000445 - Re: Someone has contacted me.eml | HOVIS 00002893 - HOVIS 00002893 |
| 000446 - RE: Someone has contacted me.eml | HOVIS 00002894 - HOVIS 00002896 |
| 000447 - Someone has contacted me.eml | HOVIS 00002897 - HOVIS 00002897 |
| image0.png | HOVIS 00002898 - HOVIS 00002898 |
| image1.png | HOVIS 00002899 - HOVIS 00002899 |
| 000450 - Correspondence for Case (Peter Parrish).eml | HOVIS 00002900 - HOVIS 00002900 |
| 2019324802VictimOutcomeMemo.pdf | HOVIS 00002901 - HOVIS 00002916 |

Exhibit 1 Page 148 of 218

| | |
|---|---|
| 000451 - Correspondence for Case (Peter Parrish).eml | HOVIS 00002917 - HOVIS 00002917 |
| 2019324802VictimOutcomeMemo.pdf | HOVIS 00002918 - HOVIS 00002933 |
| 000452 - Re: State of the Union.eml | HOVIS 00002934 - HOVIS 00002934 |
| 000453 - Re: State of the Union.eml | HOVIS 00002935 - HOVIS 00002935 |
| 000455 - Re: Application for Crimes Victim Assistance.eml | HOVIS 00002936 - HOVIS 00002936 |
| 000456 - RE: Application for Crimes Victim Assistance.eml | HOVIS 00002937 - HOVIS 00002937 |
| 000457 - Application for Crimes Victim Assistance.eml | HOVIS 00002938 - HOVIS 00002938 |
| 000461 - Re: Contacted again.eml | HOVIS 00002939 - HOVIS 00002939 |
| 000462 - Re: Contacted again.eml | HOVIS 00002940 - HOVIS 00002943 |
| 000463 - RE: Contacted again.eml | HOVIS 00002944 - HOVIS 00002944 |
| 000464 - Contacted again.eml | HOVIS 00002945 - HOVIS 00002945 |
| CHovis Academic Accommodations.pdf | HOVIS 00002946 - HOVIS 00002948 |
| 000485 - Disability Services Registration.eml | HOVIS 00002949 - HOVIS 00002949 |
| 000498 - Treatment Group Proposal.eml | Production Forthcoming |
| Treatment Proposal Grid (1).docx | HOVIS 00002950 - HOVIS 00002952 |
| 000509 - LSU story.eml | HOVIS 00002953 - HOVIS 00002953 |
| 000514 - NOTICE: Secure Message.eml | HOVIS 00002954 - HOVIS 00002954 |
| 000515 - Re: Retroactive withdrawal.eml | HOVIS 00002955 - HOVIS 00002956 |
| 000516 - RE: Retroactive withdrawal.eml | HOVIS 00002957 - HOVIS 00002958 |
| 2020 Instructor Appeal Form.docx | HOVIS 00002959 - HOVIS 00002959 |
| 000517 - Re: Retroactive withdrawal.eml | HOVIS 00002960 - HOVIS 00002960 |
| 000518 - RE: Retroactive withdrawal.eml | HOVIS 00002961 - HOVIS 00002961 |
| 000522 - Re: MUS 1751 Assignments.eml | HOVIS 00002962 - HOVIS 00002962 |
| 000523 - MUS 1751 Assignments.eml | HOVIS 00002963 - HOVIS 00002963 |
| 000544 - Midterm.eml | HOVIS 00002964 - HOVIS 00002964 |
| 000560 - Re: Accomodations letter.eml | Production Forthcoming |
| 000561 - Re: Accomodations letter.eml | Production Forthcoming |
| 000562 - Re: Accomodations letter.eml | Production Forthcoming |
| Hovis.Accommodations.pdf | HOVIS 00002965 - HOVIS 00002965 |
| 000563 - Re: Accomodations letter.eml | Production Forthcoming |
| 000564 - Accomodations letter.eml | Production Forthcoming |
| 000565 - Fwd: C. Hovis - I C with Dr. Romano.eml | Production Forthcoming |
| image.jpg | HOVIS 00002966 - HOVIS 00002966 |
| SKM C300i21072016130.pdf | Production Forthcoming |
| 000572 - C. Hovis - I C with Dr. Romano.eml | Production Forthcoming |
| 000578 - Argumentative Essay.eml | Production Forthcoming |
| 000579 - Re: Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002967 - HOVIS 00002969 |
| 000580 - RE: Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002970 - HOVIS 00002972 |
| 000581 - Re: Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002973 - HOVIS 00002975 |
| 000582 - RE: Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002976 - HOVIS 00002977 |
| 000583 - RE: Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002978 - HOVIS 00002980 |
| 000584 - Re: Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002981 - HOVIS 00002982 |
| 000585 - RE: Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002983 - HOVIS 00002984 |
| 000586 - Re: Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002985 - HOVIS 00002986 |
| 000587 - Follow Up - Lighthouse Services Available Remotely.eml | HOVIS 00002987 - HOVIS 00002987 |

Exhibit 1 Page 149 of 218

| | |
|---|---|
| 000589 - Fwd: Google Alert - Daily Digest.eml | HOVIS 00002988 - HOVIS 00002988 |
| 000596 - Correspondence for Case (Corinn Hovis).eml | HOVIS 00002989 - HOVIS 00002989 |
| 000602 - RE: Practicum.eml | HOVIS 00002990 - HOVIS 00002990 |
| 000607 - Re: Initial Disclosures - Supplementary Disclosures  HovisC.pdf.eml | Production Forthcoming |
| Alycia Bueche Counseling Receipt.pdf | Production Forthcoming |
| BCBSIL-Claim-Form-Romano.pdf | HOVIS 00002991 - HOVIS 00002992 |
| Brandon Romano Claim Form.pdf | Production Forthcoming |
| Corinn's Counseling Receipt  revised  July 2021.pdf | Production Forthcoming |
| Corinn's LSU Transcript  12.5.21.pdf | Production Forthcoming |
| Corinn's Womans Hospital Services Report.pdf | HOVIS 00002993 - HOVIS 00002997 |
| 000615 - RE: English credit.eml | HOVIS 00002998 - HOVIS 00002998 |
| 000616 - English credit.eml | HOVIS 00002999 - HOVIS 00002999 |
| 000619 - Re: Academic Accommodations.eml | HOVIS 00003000 - HOVIS 00003000 |
| 000620 - Academic Accommodations.eml | Production Forthcoming |
| Hovis.Accommodations.pdf | HOVIS 00003001 - HOVIS 00003001 |
| 000630 - Re: Withdrawal Form.eml | HOVIS 00003002 - HOVIS 00003002 |
| 000631 - Withdrawal Form.eml | HOVIS 00003003 - HOVIS 00003003 |
| 2020 Instructor Appeal Form.docx | HOVIS 00003004 - HOVIS 00003004 |
| 000632 - Fwd: Google Alert - Peter Parrish.eml | HOVIS 00003005 - HOVIS 00003005 |
| 000636 - Letter - John Hogan.eml | HOVIS 00003006 - HOVIS 00003006 |
| 000661 - Sanctions matrix for Title IX violations.eml | HOVIS 00003007 - HOVIS 00003007 |
| 000662 - Re: LSU's Handling of Sexual Violence.eml | HOVIS 00003008 - HOVIS 00003009 |
| 000670 - Re: Midterm.eml | HOVIS 00003010 - HOVIS 00003010 |
| 000671 - Midterm.eml | HOVIS 00003011 - HOVIS 00003011 |
| 000700 - Academic Accommodations - Lighthouse.eml | HOVIS 00003012 - HOVIS 00003012 |
| CHovis Academic Accommodations.pdf | HOVIS 00003013 - HOVIS 00003015 |
| 000808 - Re: Scam, deception, and fraud.eml | HOVIS 00003016 - HOVIS 00003016 |
| 000809 - Scam, deception, and fraud.eml | HOVIS 00003017 - HOVIS 00003017 |
| 58468452  2314725072144341  9025180575880604471  n  18062703703046308.jpg | HOVIS 00000215 - HOVIS 00000215 |
| 125442345  880367942732409  725503214538641001  n  18084526876218206.jpg | HOVIS 00000216 - HOVIS 00000216 |
| 734839AEE6CC1D46A99BF61521D71EA6  transcode  output  dashinit  17994816463307130.mp4 | HOVIS 00000217 - HOVIS 00000217 |
| message  1.json | HOVIS 00000218 - HOVIS 00000219 |
| message  1.json | HOVIS 00000220 - HOVIS 00000228 |
| message  1.json | HOVIS 00000229 - HOVIS 00000232 |
| 131398946  682359842472647  603206294635227722  n  1570151789844643.jpg | HOVIS 00000233 - HOVIS 00000233 |
| message  1.json | HOVIS 00000234 - HOVIS 00000236 |
| Hovis police report.pdf | Production Forthcoming |
| lighthouse 1.png | Production Forthcoming |
| lighthouse 2.png | Production Forthcoming |
| VICTIM MEMO 2.png | Production Forthcoming |
| court  released  redacted  report  (03-04-2021) (1).pdf | Production Forthcoming |
| DeFusco informing Segar & Poole (1).png | Production Forthcoming |
| Frm Lewis.pdf | Production Forthcoming |
| Screenshot  20201130-134854.png | PLAINTIFFS  00001092 - PLAINTIFFS  00001092 |
| October 18th,.txt | PLAINTIFFS  00000936 - PLAINTIFFS  00000937; PLAINTIFFS  00000936 - |

Exhibit 1 Page 150 of 218

| | |
|---|---|
| Engagement letter.jpg | PLAINTIFFS 00000938 - PLAINTIFFS 00000938; PLAINTIFFS 00000938 - |
| Letter to NCAA   SEC (October 18,2018)LSU Violations - Jade Lewis.pdf | PLAINTIFFS 00000939 - PLAINTIFFS 00000941; PLAINTIFFS 00000939 - |
| LSU People Involved (1).pdf | PLAINTIFFS 00000942 - PLAINTIFFS 00000942; PLAINTIFFS 00000942 - |
| LSU timeline  David Lewis.pdf | PLAINTIFFS 00000943 - PLAINTIFFS 00000946; PLAINTIFFS 00000943 - |
| LSUPD Police Report (1).pdf | PLAINTIFFS 00000947 - PLAINTIFFS 00001009; PLAINTIFFS 00000947 - |
| Ltr to Mark Emmert 8-30-18.pdf | PLAINTIFFS 00001010 - PLAINTIFFS 00001011; PLAINTIFFS 00001010 - |
| Screenshot  20201128-134854.png | PLAINTIFFS 00001012 - PLAINTIFFS 00001012; PLAINTIFFS 00001012 - |
| Screenshot  20201202-170304.png | PLAINTIFFS 00001013 - PLAINTIFFS 00001013; PLAINTIFFS 00001013 - |
| Screenshot  20201216-181302  2.png | PLAINTIFFS 00001014 - PLAINTIFFS 00001014; PLAINTIFFS 00001014 - |
| image  6487327.JPG | PLAINTIFFS 00001090 - PLAINTIFFS 00001090 |
| IMG  20201207  135722565.jpg | Production Forthcoming |
| Julia and Mike Sells Phone Calls.xlsx | PLAINTIFFS 00001343 - PLAINTIFFS 00001343 |
| Michael Sell - 7.1.18.pdf | PLAINTIFFS 00001093 - PLAINTIFFS 00001116 |
| NCAA accepts three self-imposed penalties for LSU women's tennis program   LSU   theadvocate.cor | Production Forthcoming |
| Screenshot  20201122-134803.png | PLAINTIFFS 00001117 - PLAINTIFFS 00001117 |
| Screenshot  20201208-000827.png | PLAINTIFFS 00001344 - PLAINTIFFS 00001344 |
| Screenshot  20201208-000841.png | PLAINTIFFS 00001345 - PLAINTIFFS 00001345 |
| Screenshot  20201208-000853.png | PLAINTIFFS 00001346 - PLAINTIFFS 00001346 |
| Screenshot  20201208-000902.png | PLAINTIFFS 00001347 - PLAINTIFFS 00001347 |
| Screenshot  20201208-000910.png | PLAINTIFFS 00001348 - PLAINTIFFS 00001348 |
| Revised letter to LSU President copy.docx | Production Forthcoming |
| Screenshot  20201209-225017  2.png | PLAINTIFFS 00001118 - PLAINTIFFS 00001118 |
| Screenshot  20201209-225047  2.png | PLAINTIFFS 00001119 - PLAINTIFFS 00001119 |
| Screenshot  20201210-154339  2.png | PLAINTIFFS 00001120 - PLAINTIFFS 00001120 |
| Screenshot  20201210-175053.png | Production Forthcoming |
| Screenshot  20201212-193817.png | Production Forthcoming |
| Screenshot  20191222-070229.png | PLAINTIFFS 00001349 - PLAINTIFFS 00001349 |
| Screenshot  20191222-070317.png | PLAINTIFFS 00001350 - PLAINTIFFS 00001350 |
| Screenshot  20191222-102321.png | PLAINTIFFS 00001121 - PLAINTIFFS 00001121 |
| Screenshot  20191222-102352.png | PLAINTIFFS 00001122 - PLAINTIFFS 00001122 |
| Screenshot  20191222-102406.png | PLAINTIFFS 00001351 - PLAINTIFFS 00001351 |
| Screenshot  20191222-102421.png | PLAINTIFFS 00001352 - PLAINTIFFS 00001352 |
| Screenshot  20191222-102447.png | PLAINTIFFS 00001353 - PLAINTIFFS 00001353 |
| Screenshot  20191222-102533.png | PLAINTIFFS 00001123 - PLAINTIFFS 00001123 |
| Screenshot  20191222-102545.png | PLAINTIFFS 00001354 - PLAINTIFFS 00001354 |
| Screenshot  20191222-102601.png | PLAINTIFFS 00001355 - PLAINTIFFS 00001355 |
| Screenshot  20191222-102614.png | PLAINTIFFS 00001356 - PLAINTIFFS 00001356 |
| Screenshot  20191222-102646.png | PLAINTIFFS 00001124 - PLAINTIFFS 00001124 |
| Screenshot  20191222-102658.png | PLAINTIFFS 00001125 - PLAINTIFFS 00001125 |
| Screenshot  20191222-102711.png | PLAINTIFFS 00001126 - PLAINTIFFS 00001126 |
| Screenshot  20191222-102729.png | PLAINTIFFS 00001127 - PLAINTIFFS 00001127 |
| Screenshot  20191222-102750.png | PLAINTIFFS 00001357 - PLAINTIFFS 00001357 |
| Screenshot  20191222-102805.png | PLAINTIFFS 00001128 - PLAINTIFFS 00001128 |
| Screenshot  20191222-102832.png | PLAINTIFFS 00001129 - PLAINTIFFS 00001129 |
| Screenshot  20201203-005547.png | PLAINTIFFS 00001130 - PLAINTIFFS 00001130 |

Exhibit 1 Page 151 of 218

| | |
|---|---|
| Screenshot_20201203-005659.png | PLAINTIFFS 00001131 - PLAINTIFFS 00001131 |
| Screenshot_20201203-005712.png | PLAINTIFFS 00001132 - PLAINTIFFS 00001132 |
| Verge Ausberry - 5.6.19 (1).pdf | PLAINTIFS 00001358 - PLAINTIFFS 00001374 |
| 2019.02.05 LSU Disability Services Form EA.pdf | ANDRIES 000052 - ANDRIES 000054 |
| 2022-12-20 Elisabeth Andries Medical.pdf | PLAINTIFFS 00001439 - PLAINTIFFS 00001439 |
| 000012 - Fwd: Class Conflict.eml | ANDRIES 00004142 - ANDRIES 00004144 |
| 000013 - Fw: Class Conflict.eml | ANDRIES 00004145 - ANDRIES 00004146 |
| 000036 - Introducing you.eml | ANDRIES 00004147 - ANDRIES 00004148 |
| 000075 - Fwd: IE 4113.eml | ANDRIES 00004149 - ANDRIES 00004150 |
| 000076 - Fw: IE 4113.eml | ANDRIES 00004151 - ANDRIES 00004152 |
| 000079 - Fwd: Title IX Outreach.eml | ANDRIES 00004153 - ANDRIES 00004154 |
| 2018333301PleaseContact.pdf | ANDRIES 00004155 - ANDRIES 00004170 |
| 000080 - Fw: Title IX Outreach.eml | ANDRIES 00004171 - ANDRIES 00004172 |
| 2018333301PleaseContact.pdf | ANDRIES 00004173 - ANDRIES 00004188 |
| 000136 - Fwd: Update for you.eml | ANDRIES 00004189 - ANDRIES 00004190 |
| 000137 - Fw: Update for you.eml | ANDRIES 00004191 - ANDRIES 00004192 |
| 000166 - Fwd: Senate Select Committee on Women and Children.eml | ANDRIES 00004193 - ANDRIES 00004194 |
| SCWC AGENDA 031021.pdf | ANDRIES 00004195 - ANDRIES 00004196 |
| 000167 - Re: Introduction.eml | ANDRIES 00004197 - ANDRIES 00004200 |
| 000168 - Re: Introduction.eml | ANDRIES 00004201 - ANDRIES 00004204 |
| 000169 - Fwd: Introduction.eml | ANDRIES 00004205 - ANDRIES 00004207 |
| 000177 - LSU Title IX Review - E.A. Interview.eml | ANDRIES 00004208 - ANDRIES 00004208 |
| Calendar Attachment.ics | ANDRIES 00004209 - ANDRIES 00004209 |
| 000188 - Fwd: Correspondence for Case (Rene Petit).eml | ANDRIES 00004210 - ANDRIES 00004210 |
| 2018333303VictimUHPScheduled(Memo).pdf | ANDRIES 00004211 - ANDRIES 00004219 |
| 000189 - Fw: Correspondence for Case (Rene Petit).eml | ANDRIES 00004220 - ANDRIES 00004220 |
| 2018333303VictimUHPScheduled(Memo).pdf | ANDRIES 00004221 - ANDRIES 00004229 |
| 000191 - Fwd: Daniel DeLuca.eml | ANDRIES 00004230 - ANDRIES 00004230 |
| 000192 - Fw: Daniel DeLuca.eml | ANDRIES 00004231 - ANDRIES 00004231 |
| 000202 - Fwd: Automatic reply: LSU Title IX Case.eml | ANDRIES 00004232 - ANDRIES 00004233 |
| Mail Attachment.ics | ANDRIES 00004234 - ANDRIES 00004234 |
| 000220 - Fwd: Student Advocacy Outreach.eml | ANDRIES 00004235 - ANDRIES 00004236 |
| 2018333301SAARequestToMeet.pdf | ANDRIES 00004237 - ANDRIES 00004251 |
| 000221 - Fw: Student Advocacy Outreach.eml | ANDRIES 00004252 - ANDRIES 00004253 |
| 2018333301SAARequestToMeet.pdf | ANDRIES 00004254 - ANDRIES 00004268 |
| Fw: Appeal Process.eml | ANDRIES 00004269 - ANDRIES 00004270 |
| Fw: Appeal.eml | ANDRIES 00004271 - ANDRIES 00004272 |
| Fw: AUHP Scheduled.eml | ANDRIES 00004273 - ANDRIES 00004273 |
| VictimUHPAcknowledged(Memo)Elisabeth.pdf | ANDRIES 00004274 - ANDRIES 00004282 |
| Fw: AUHP.eml | ANDRIES 00004283 - ANDRIES 00004284 |
| Fw: check in.eml | ANDRIES 00004285 - ANDRIES 00004287 |
| Fw: Check-In.eml | ANDRIES 00004288 - ANDRIES 00004289 |
| Fw: Class Conflict.eml | ANDRIES 00004290 - ANDRIES 00004291 |
| Fw: Classes.eml | ANDRIES 00004292 - ANDRIES 00004294 |
| Fw: Correspondence for Case (Rene Petit)-1.eml | ANDRIES 00004295 - ANDRIES 00004295 |

Exhibit 1 Page 152 of 218

| | |
|---|---|
| 2018333303VictimOutcomeMemo.pdf | ANDRIES 00004296 - ANDRIES 00004313 |
| Fw: Correspondence for Case (Rene Petit)-2.eml | ANDRIES 00004314 - ANDRIES 00004314 |
| 2018333303VictimAppealOutcomeMemo.pdf | ANDRIES 00004315 - ANDRIES 00004316 |
| Fw: Correspondence for Case (Rene Petit)-3.eml | ANDRIES 00004317 - ANDRIES 00004317 |
| 2018333303VictimUHPScheduled(Memo).pdf | ANDRIES 00004318 - ANDRIES 00004326 |
| Fw: Correspondence for Case (Rene Petit)-4.eml | ANDRIES 00004327 - ANDRIES 00004327 |
| 2018333303VictimUHPAcknowledged.pdf | ANDRIES 00004328 - ANDRIES 00004336 |
| Fw: Correspondence for Case (Rene Petit)-5.eml | ANDRIES 00004337 - ANDRIES 00004337 |
| 2018333303VictimUHPAcknowledged.pdf | ANDRIES 00004338 - ANDRIES 00004346 |
| Fw: Correspondence for Case (Rene Petit).eml | ANDRIES 00004347 - ANDRIES 00004347 |
| 2018333303VictimOutcomeMemo.pdf | ANDRIES 00004348 - ANDRIES 00004349 |
| Fw: Daniel DeLuca.eml | ANDRIES 00004350 - ANDRIES 00004350 |
| Fw: Fall Semester Schedule.eml | ANDRIES 00004351 - ANDRIES 00004352 |
| Fw: follow up and assistance.eml | ANDRIES 00004353 - ANDRIES 00004353 |
| Fw: follow up on class.eml | ANDRIES 00004354 - ANDRIES 00004354 |
| Fw: follow up-1.eml | ANDRIES 00004355 - ANDRIES 00004356 |
| Fw: follow up.eml | ANDRIES 00004357 - ANDRIES 00004357 |
| Fw: IE 4362-1.eml | ANDRIES 00004358 - ANDRIES 00004359 |
| Fw: meeting times today.eml | ANDRIES 00004360 - ANDRIES 00004361 |
| Fw: Missing Class.eml | ANDRIES 00004362 - ANDRIES 00004362 |
| Fw: Note taker.eml | ANDRIES 00004363 - ANDRIES 00004364 |
| Fw: Petit Appeal Outcome.eml | ANDRIES 00004365 - ANDRIES 00004365 |
| Petit Appeal Outcome Notification.pdf | ANDRIES 00004366 - ANDRIES 00004366 |
| Fw: Regarding My Title IX Case.eml | ANDRIES 00004367 - ANDRIES 00004367 |
| ferpa-waiver-form.pdf | ANDRIES 00004368 - ANDRIES 00004368 |
| Fw: Report Review  Results-1.eml | ANDRIES 00004369 - ANDRIES 00004371 |
| Fw: Report Review  Results.eml | ANDRIES 00004372 - ANDRIES 00004373 |
| Fw: Scheduling of UHP.eml | ANDRIES 00004374 - ANDRIES 00004375 |
| Fw: Student Advocacy Outreach.eml | ANDRIES 00004376 - ANDRIES 00004377 |
| 2018333301SAARequestToMeet.pdf | ANDRIES 00004378 - ANDRIES 00004392 |
| Fw: Title IX Investigation Status.eml | ANDRIES 00004393 - ANDRIES 00004394 |
| No contact directive Peer to Peer.docx | ANDRIES 00004395 - ANDRIES 00004395 |
| Fw: Title IX Investigation.eml | ANDRIES 00004396 - ANDRIES 00004397 |
| Fw: Title IX Outreach.eml | ANDRIES 00004398 - ANDRIES 00004399 |
| 2018333301PleaseContact.pdf | ANDRIES 00004400 - ANDRIES 00004415 |
| Fw: UHP panel.eml | ANDRIES 00004416 - ANDRIES 00004416 |
| Fw: Update for you.eml | ANDRIES 00004417 - ANDRIES 00004418 |
| Fw: Update.eml | ANDRIES 00004419 - ANDRIES 00004420 |
| Violation.pdf | ANDRIES 00004421 - ANDRIES 00004422 |
| 000271 - LPB TV Panel Tomorrow.eml | ANDRIES 00004423 - ANDRIES 00004423 |
| PROGRAM SCRIPT - TITLE IX.pdf | ANDRIES 00004424 - ANDRIES 00004428 |
| 000279 - Fwd: Academic Accommodations - Lighthouse Student.eml | ANDRIES 00004429 - ANDRIES 00004430 |
| EA Academic Accomodations.pdf | ANDRIES 00004431 - ANDRIES 00004433 |
| 000280 - Fw: Academic Accommodations - Lighthouse Student.eml | ANDRIES 00004434 - ANDRIES 00004434 |
| EA Academic Accomodations.pdf | ANDRIES 00004435 - ANDRIES 00004437 |

Exhibit 1 Page 153 of 218

| | |
|---|---|
| 000283 - Fwd: Classes.eml | ANDRIES 00004438 - ANDRIES 00004440 |
| 000284 - Fw: Classes.eml | ANDRIES 00004441 - ANDRIES 00004443 |
| 000287 - Fwd: Student just registered with DS.eml | ANDRIES 00004444 - ANDRIES 00004445 |
| 000288 - Fw: Student just registered with DS.eml | ANDRIES 00004446 - ANDRIES 00004446 |
| 000307 - Re: Panel.eml | ANDRIES 00004447 - ANDRIES 00004452 |
| 000308 - Re: Panel.eml | ANDRIES 00004453 - ANDRIES 00004457 |
| 000309 - Re: Panel.eml | ANDRIES 00004458 - ANDRIES 00004462 |
| 000310 - Re: Panel.eml | ANDRIES 00004463 - ANDRIES 00004467 |
| 000311 - Re: Panel.eml | ANDRIES 00004468 - ANDRIES 00004471 |
| 000312 - Re: Panel.eml | ANDRIES 00004472 - ANDRIES 00004475 |
| 000313 - Re: Panel.eml | ANDRIES 00004476 - ANDRIES 00004478 |
| 000314 - Panel.eml | ANDRIES 00004479 - ANDRIES 00004479 |
| 000318 - Fwd: WAFB 9 news piece.eml | ANDRIES 00004480 - ANDRIES 00004480 |
| 000324 - Fwd: Appeal Process.eml | ANDRIES 00004481 - ANDRIES 00004482 |
| 000325 - Fw: Appeal Process.eml | ANDRIES 00004483 - ANDRIES 00004484 |
| 000361 - Fwd: Report Review  Results.eml | ANDRIES 00004485 - ANDRIES 00004486 |
| 000362 - Fw: Report Review  Results.eml | ANDRIES 00004487 - ANDRIES 00004488 |
| 000364 - FW: Victims not being in class with their abuser?.eml | ANDRIES 00004489 - ANDRIES 00004490 |
| attachment.eml | ANDRIES 00004491 - ANDRIES 00004491 |
| 000365 - FW: Victims not being in class with their abuser?.eml | ANDRIES 00004492 - ANDRIES 00004493 |
| 000368 - Fwd: Correspondence for Case (Rene Petit).eml | ANDRIES 00004494 - ANDRIES 00004494 |
| 2018333303VictimUHPAcknowledged.pdf | ANDRIES 00004495 - ANDRIES 00004503 |
| 000369 - Fw: Correspondence for Case (Rene Petit).eml | ANDRIES 00004504 - ANDRIES 00004504 |
| 2018333303VictimUHPAcknowledged.pdf | ANDRIES 00004505 - ANDRIES 00004513 |
| 000373 - LPB Thanks.eml | ANDRIES 00004514 - ANDRIES 00004516 |
| 000381 - Fwd: Correspondence for Case (Rene Petit).eml | ANDRIES 00004517 - ANDRIES 00004517 |
| 2018333303VictimOutcomeMemo.pdf | ANDRIES 00004518 - ANDRIES 00004519 |
| 000382 - Fw: Correspondence for Case (Rene Petit).eml | ANDRIES 00004520 - ANDRIES 00004520 |
| 2018333303VictimOutcomeMemo.pdf | ANDRIES 00004521 - ANDRIES 00004522 |
| 000388 - Fwd: Correspondence for Case (Rene Petit).eml | ANDRIES 00004523 - ANDRIES 00004523 |
| 2018333303VictimAppealOutcomeMemo.pdf | ANDRIES 00004524 - ANDRIES 00004525 |
| 000389 - Fw: Correspondence for Case (Rene Petit).eml | ANDRIES 00004526 - ANDRIES 00004526 |
| 2018333303VictimAppealOutcomeMemo.pdf | ANDRIES 00004527 - ANDRIES 00004528 |
| 000392 - Fwd: AUHP Scheduled.eml | ANDRIES 00004529 - ANDRIES 00004530 |
| VictimUHPAcknowledged(Memo)Elisabeth.pdf | ANDRIES 00004531 - ANDRIES 00004539 |
| 000393 - Fw: AUHP Scheduled.eml | ANDRIES 00004540 - ANDRIES 00004540 |
| VictimUHPAcknowledged(Memo)Elisabeth.pdf | ANDRIES 00004541 - ANDRIES 00004549 |
| 000394 - Fwd: Fall Semester Schedule.eml | ANDRIES 00004550 - ANDRIES 00004551 |
| 000395 - Fw: Fall Semester Schedule.eml | ANDRIES 00004552 - ANDRIES 00004553 |
| 000396 - Fwd: Correspondence for Case (Rene Petit).eml | ANDRIES 00004554 - ANDRIES 00004554 |
| 2018333303VictimOutcomeMemo.pdf | ANDRIES 00004555 - ANDRIES 00004572 |
| 000397 - Fw: Correspondence for Case (Rene Petit).eml | ANDRIES 00004573 - ANDRIES 00004573 |
| 2018333303VictimOutcomeMemo.pdf | ANDRIES 00004574 - ANDRIES 00004591 |
| 000405 - Fwd: Check-In.eml | ANDRIES 00004592 - ANDRIES 00004593 |
| 000406 - Fw: Check-In.eml | ANDRIES 00004594 - ANDRIES 00004595 |

Exhibit 1 Page 154 of 218

| | |
|---|---|
| 000411 - Fwd: Title IX Investigation.eml | ANDRIES 00004596 - ANDRIES 00004597 |
| 000412 - Fw: Title IX Investigation.eml | ANDRIES 00004598 - ANDRIES 00004599 |
| 000416 - Fwd: follow up.eml | ANDRIES 00004600 - ANDRIES 00004600 |
| 000417 - Fw: follow up.eml | ANDRIES 00004601 - ANDRIES 00004601 |
| 000447 - Fwd: AUHP.eml | ANDRIES 00004602 - ANDRIES 00004603 |
| 000448 - Fw: AUHP.eml | ANDRIES 00004604 - ANDRIES 00004605 |
| 000457 - question from Elisabeth.eml | ANDRIES 00004606 - ANDRIES 00004606 |
| 000485 - Fwd: Appeal.eml | ANDRIES 00004607 - ANDRIES 00004608 |
| 000486 - Fw: Appeal.eml | ANDRIES 00004609 - ANDRIES 00004610 |
| 000498 - Re: Title IX Series - Follow Up.eml | ANDRIES 00004611 - ANDRIES 00004612 |
| 000499 - Re: Title IX Series - Follow Up.eml | ANDRIES 00004613 - ANDRIES 00004613 |
| 000500 - Title IX Series - Follow Up.eml | ANDRIES 00004614 - ANDRIES 00004614 |
| 000555 - Fwd: Correspondence for Case (Rene Petit).eml | ANDRIES 00004615 - ANDRIES 00004615 |
| 2018333303VictimUHPAcknowledged.pdf | ANDRIES 00004616 - ANDRIES 00004624 |
| 000556 - Fw: Correspondence for Case (Rene Petit).eml | ANDRIES 00004625 - ANDRIES 00004625 |
| 2018333303VictimUHPAcknowledged.pdf | ANDRIES 00004626 - ANDRIES 00004634 |
| 000562 - Fwd: Petit Appeal Outcome.eml | ANDRIES 00004635 - ANDRIES 00004636 |
| Petit Appeal Outcome Notification.pdf | ANDRIES 00004637 - ANDRIES 00004637 |
| 000563 - Fw: Petit Appeal Outcome.eml | ANDRIES 00004638 - ANDRIES 00004638 |
| Petit Appeal Outcome Notification.pdf | ANDRIES 00004639 - ANDRIES 00004639 |
| 000612 - Fwd: Title IX Investigation Status.eml | ANDRIES 00004640 - ANDRIES 00004641 |
| No contact directive Peer to Peer.docx | ANDRIES 00004642 - ANDRIES 00004642 |
| 000613 - Fw: Title IX Investigation Status.eml | ANDRIES 00004643 - ANDRIES 00004644 |
| No contact directive Peer to Peer.docx | ANDRIES 00004645 - ANDRIES 00004645 |
| 000616 - Fwd: Report Review  Results.eml | ANDRIES 00004646 - ANDRIES 00004649 |
| 000617 - Fw: Report Review  Results.eml | ANDRIES 00004650 - ANDRIES 00004652 |
| 000647 - You were matched to Ashley Kingston!.eml | ANDRIES 00004653 - ANDRIES 00004653 |
| 000652 - Fwd: follow up on class.eml | ANDRIES 00004654 - ANDRIES 00004654 |
| 000653 - Fw: follow up on class.eml | ANDRIES 00004655 - ANDRIES 00004655 |
| 000659 - Re: LSU USA Today Story.eml | ANDRIES 00004656 - ANDRIES 00004657 |
| 000660 - Re: LSU USA Today Story.eml | ANDRIES 00004658 - ANDRIES 00004659 |
| 000661 - Re: LSU USA Today Story.eml | ANDRIES 00004660 - ANDRIES 00004661 |
| 000662 - Re: LSU USA Today Story.eml | ANDRIES 00004662 - ANDRIES 00004663 |
| 000663 - Re: LSU USA Today Story.eml | ANDRIES 00004664 - ANDRIES 00004665 |
| 000664 - Re: LSU USA Today Story.eml | ANDRIES 00004666 - ANDRIES 00004666 |
| 000665 - Re: LSU USA Today Story.eml | ANDRIES 00004667 - ANDRIES 00004667 |
| 000676 - Victims not being in class with their absuer.eml | ANDRIES 00004668 - ANDRIES 00004668 |
| 000681 - Re: next week.eml | ANDRIES 00004669 - ANDRIES 00004669 |
| 000682 - Re: next week.eml | ANDRIES 00004670 - ANDRIES 00004670 |
| 000683 - Re: next week.eml | ANDRIES 00004671 - ANDRIES 00004671 |
| 000684 - next week.eml | ANDRIES 00004672 - ANDRIES 00004672 |
| 000694 - New message in your therapy room with Ashley Kingston.eml | ANDRIES 00004673 - ANDRIES 00004673 |
| 000696 - New message in your therapy room with Ashley Kingston.eml | ANDRIES 00004674 - ANDRIES 00004674 |
| Contacts - 2022-09-07 00 29 37.xlsx | ANDRIES 00001420 - ANDRIES 00001427 |
| IMG_002165.PNG | ANDRIES 00001428 - ANDRIES 00001428 |

Exhibit 1 Page 155 of 218

| File | Bates Range |
|---|---|
| IMG_003020.PNG | ANDRIES 00001429 - ANDRIES 00001429 |
| IMG_003021.PNG | ANDRIES 00001430 - ANDRIES 00001430 |
| IMG_003022.PNG | ANDRIES 00001431 - ANDRIES 00001431 |
| WhatsApp - 2022-09-07 00 20 56 - Clément Roussel.pdf | ANDRIES 00001432 - ANDRIES 00003202 |
| WhatsApp - 2022-09-07 00 20 56 - Sami Ali.pdf | ANDRIES 00003203 - ANDRIES 00004138 |
| Messages - 2022-09-06 22 59 12 - Abby Owens.pdf | ANDRIES 00004139 - ANDRIES 00004141 |
| Elisabeth Andries HS records.pdf | PLAINTIFFS 00001495 - PLAINTIFFS 00001496 |
| message 1.json | ANDRIES 00001225 - ANDRIES 00001353 |
| 106298223 3301862639853232 936509284909185327 n 3301862586519904.jpg | ANDRIES 00001354 - ANDRIES 00001354 |
| 106986450 300721207788600 5422004900212861321 n 300721194455268.jpg | ANDRIES 00001355 - ANDRIES 00001355 |
| 65110606 297568944345424 5611041680330326016 n 297568931012092.jpg | ANDRIES 00001356 - ANDRIES 00001356 |
| 65281421 499884184119324 1661023153700208640 n 499884177452658.jpg | ANDRIES 00001357 - ANDRIES 00001357 |
| 65286164 358031748235854 1271619114879680512 n 358031731569189.jpg | ANDRIES 00001358 - ANDRIES 00001358 |
| 65289070 2333711236901680 691889673420668928 n 2333711196901684.jpg | ANDRIES 00001359 - ANDRIES 00001359 |
| 65372629 712500119210447 504654624305709056 n 712500105877115.jpg | ANDRIES 00001360 - ANDRIES 00001360 |
| 65878561 2325994754285100 8627522105665126400 n 2325994737618435.jpg | ANDRIES 00001361 - ANDRIES 00001361 |
| 67585454 2341961239231975 672782261568929792 n 2341961192565313.jpg | ANDRIES 00001362 - ANDRIES 00001362 |
| 67592543 357004648316212 4914014787936976896 n 357004634982880.jpg | ANDRIES 00001363 - ANDRIES 00001363 |
| 68449153 339061843642718 6053861639000686592 n 339061820309387.jpg | ANDRIES 00001364 - ANDRIES 00001364 |
| message 1.json | ANDRIES 00001365 - ANDRIES 00001385 |
| message 1.json | ANDRIES 00001386 - ANDRIES 00001386 |
| message 1.json | ANDRIES 00001387 - ANDRIES 00001387 |
| your posts 1.json | ANDRIES 00001388 - ANDRIES 00001417 |
| 124874929 384004659387090 2905535885578215473 n 1787740603957994.jpg | ANDRIES 00000259 - ANDRIES 00000259 |
| 125427177 958413054687812 16772929228273690 n 1786915376610575.jpg | ANDRIES 00000260 - ANDRIES 00000260 |
| 126055919 125484142482091 8524971318033311406 n 1787629093692395.jpg | ANDRIES 00000261 - ANDRIES 00000261 |
| 126178250 423404438819558 5749692265072394746 n 1786032725325604.jpg | ANDRIES 00000262 - ANDRIES 00000262 |
| 126397554 2723704881216822 976080260039197733 n 1812303046615967.jpg | ANDRIES 00000263 - ANDRIES 00000263 |
| 126615248 1048771385536944 4332396555612523315 n 1784705911447474.jpg | ANDRIES 00000264 - ANDRIES 00000264 |
| 131463828 106284247951037 3732903607624418509 n 1817932400501259.jpg | ANDRIES 00000265 - ANDRIES 00000265 |
| 178152627 188855613066036 2434447853272281471 n 1799570060833912.jpg | ANDRIES 00000266 - ANDRIES 00000266 |
| 179373291 943021886572855 5225378928523675437 n 1790115571685991.jpg | ANDRIES 00000267 - ANDRIES 00000267 |
| 208847996 1461842884152680 8720923067835148837 n 1790130562706163.jpg | ANDRIES 00000268 - ANDRIES 00000268 |
| 210426156 843548383232292 766910380182063950 n 1789715312033508.jpg | ANDRIES 00000269 - ANDRIES 00000269 |
| 244709905 597731484757325 636177172906189189 n 1791531539590858.jpg | ANDRIES 00000270 - ANDRIES 00000270 |
| 262082516 1333579730418224 13983448281435205 n 17939541544637799.jpg | ANDRIES 00000271 - ANDRIES 00000271 |
| FQIoAkMzLBdALgAAAAAAABgSZGFzaF9iYXNlbGluZV8xX3YxEQB16AcA 17973108559563566 | ANDRIES 00000272 - ANDRIES 00000272 |
| message 1.json | ANDRIES 00000273 - ANDRIES 00000273 |
| message 1.json | ANDRIES 00000274 - ANDRIES 00000984 |
| message 1.json | ANDRIES 00000985 - ANDRIES 00000989 |
| message 1.json | ANDRIES 00000990 - ANDRIES 00001008 |
| 18888714 149928862274780 9140311234820702208 n 3689680461076978.jpg | ANDRIES 00001009 - ANDRIES 00001009 |
| 22071231 1731463033823837 9056285237671100416 n 754787588438562.jpg | ANDRIES 00001010 - ANDRIES 00001010 |
| 22071450 1123878474380828 1364127672438882304 n 35306886930918 4.jpg | ANDRIES 00001011 - ANDRIES 00001011 |
| 22157918 121071438592032 4482307528864038912 n 3364802903601537.jpg | ANDRIES 00001012 - ANDRIES 00001012 |

Exhibit 1 Page 156 of 218

| | |
|---|---|
| message 1.json | ANDRIES 00001013 - ANDRIES 00001016 |
| message 1.json | ANDRIES 00001017 - ANDRIES 00001019 |
| message 1.json | ANDRIES 00001020 - ANDRIES 00001024 |
| message 1.json | ANDRIES 00001025 - ANDRIES 00001028 |
| message 1.json | ANDRIES 00001029 - ANDRIES 00001046 |
| message 1.json | ANDRIES 00001047 - ANDRIES 00001048 |
| message 1.json | ANDRIES 00001049 - ANDRIES 00001050 |
| message 1.json | ANDRIES 00001051 - ANDRIES 00001052 |
| message 1.json | ANDRIES 00001053 - ANDRIES 00001069 |
| message 1.json | ANDRIES 00001070 - ANDRIES 00001071 |
| 126205179 123553646202151 962151459232615972 n 373090840654631.jpg | ANDRIES 00001072 - ANDRIES 00001072 |
| message 1.json | ANDRIES 00001073 - ANDRIES 00001074 |
| message 1.json | ANDRIES 00001075 - ANDRIES 00001076 |
| message 1.json | ANDRIES 00001077 - ANDRIES 00001082 |
| message 1.json | ANDRIES 00001083 - ANDRIES 00001089 |
| message 1.json | ANDRIES 00001090 - ANDRIES 00001098 |
| message 1.json | ANDRIES 00001099 - ANDRIES 00001210 |
| message 1.json | ANDRIES 00001211 - ANDRIES 00001218 |
| message 1.json | ANDRIES 00001220 - ANDRIES 00001224 |
| n*1017005.pdf | EXPERT 00009582 - EXPERT 00009582; ANDRIES 00004675 - ANDRIES |
| 722999305032884224-CghSTdUUkAAk6QA.jpg | ANDRIES 00001418 - ANDRIES 00001418 |
| 955220606307454976-DUA19K2W4AE1BnD.jpg | ANDRIES 00001419 - ANDRIES 00001419 |
| Elizabeth Abdnour Law Mail - Fwd  Check in and question.pdf | PLAINTIFFS 00001440 - PLAINTIFFS 00001444 |
| Elizabeth Abdnour Law Mail - Fwd  Request for records.pdf | KITCH 000065 - KITCH 000066 |
| Abby Owens.eml | PLAINTIFFS 00000719 - PLAINTIFFS 00000719; PLAINTIFFS 00000719 - |
| Abby.eml | PLAINTIFFS 00000720 - PLAINTIFFS 00000720; PLAINTIFFS 00000720 - |
| Automatic reply  Lewis documents.eml | PLAINTIFFS 00000721 - PLAINTIFFS 00000721; PLAINTIFFS 00000721 - |
| Confidential - Interview with Dan Owens.eml | PLAINTIFFS 00000722 - PLAINTIFFS 00000722; PLAINTIFFS 00000722 - |
| Confidential - LSU Title IX Review Meeting Invitation.eml | PLAINTIFFS 00000723 - PLAINTIFFS 00000724; PLAINTIFFS 00000723 - |
| Confidential.eml | PLAINTIFFS 00000725 - PLAINTIFFS 00000725; PLAINTIFFS 00000725 - |
| David Lewis.eml | PLAINTIFFS 00000726 - PLAINTIFFS 00000726; PLAINTIFFS 00000726 - |
| Fwd  Andre Sale - 2018 - Football - LSU Tigers.eml | PLAINTIFFS 00000727 - PLAINTIFFS 00000727; PLAINTIFFS 00000727 - |
| Fwd  Danny Etling Bio - LSUsports.net - The Official Web Site of LSU Tigers Athletics.eml | PLAINTIFFS 00000728 - PLAINTIFFS 00000728; PLAINTIFFS 00000728 - |
| Fwd  Eden Richardson - 2020-21 - Women's Tennis - LSU Tigers.eml | PLAINTIFFS 00000729 - PLAINTIFFS 00000729; PLAINTIFFS 00000729 - |
| Fwd  Elyse Lavender Bio - LSUsports.net - The Official Web Site of LSU Tigers Athletics.eml | PLAINTIFFS 00000730 - PLAINTIFFS 00000730; PLAINTIFFS 00000730 - |
| Fwd  Getting To Know  Kirstin DeFusco - LSU Tigers.eml | PLAINTIFFS 00000731 - PLAINTIFFS 00000731; PLAINTIFFS 00000731 - |
| Fwd  Jessica Golovin - 2018-19 - Women's Tennis - LSU Tigers.eml | PLAINTIFFS 00000732 - PLAINTIFFS 00000732; PLAINTIFFS 00000732 - |
| Fwd  LaKeitha Poole - Interim Senior Advisor to the AD for Equity, Diversity & Inclusion   Director, St | PLAINTIFFS 00000733 - PLAINTIFFS 00000733; PLAINTIFFS 00000733 - |
| Fwd  LSU Title IX Meeting with Husch Blackwell.eml | PLAINTIFFS 00000734 - PLAINTIFFS 00000735; PLAINTIFFS 00000734 - |
| mime-attachment.ics | PLAINTIFFS 00000736 - PLAINTIFFS 00000736; PLAINTIFFS 00000736 - |
| Fwd  LSU Title IX Review - Meeting with Husch Blackwell  1.eml | PLAINTIFFS 00000737 - PLAINTIFFS 00000738; PLAINTIFFS 00000737 - |
| mime-attachment.ics | PLAINTIFFS 00000739 - PLAINTIFFS 00000739; PLAINTIFFS 00000739 - |
| Fwd  LSU Title IX Review - Meeting with Husch Blackwell  2.eml | PLAINTIFFS 00000740 - PLAINTIFFS 00000741; PLAINTIFFS 00000740 - |
| mime-attachment.ics | PLAINTIFFS 00000742 - PLAINTIFFS 00000742; PLAINTIFFS 00000742 - |
| Fwd  LSU Title IX Review - Meeting with Husch Blackwell  3.eml | PLAINTIFFS 00000743 - PLAINTIFFS 00000744; PLAINTIFFS 00000743 - |

Exhibit 1 Page 157 of 218

| | |
|---|---|
| mime-attachment.ics | PLAINTIFFS 00000745 - PLAINTIFFS 00000745; PLAINTIFFS 00000745 - |
| Fwd  LSU Title IX Review - Meeting with Husch Blackwell.eml | PLAINTIFFS 00000746 - PLAINTIFFS 00000747; PLAINTIFFS 00000746 - |
| mime-attachment.ics | PLAINTIFFS 00000748 - PLAINTIFFS 00000748; PLAINTIFFS 00000748 - |
| Fwd  Luba Vasilyuk - 2020-21 - Women's Tennis - LSU Tigers.eml | PLAINTIFFS 00000749 - PLAINTIFFS 00000749; PLAINTIFFS 00000749 - |
| Fwd  Text Messages Pt. 1.eml | PLAINTIFFS 00000750 - PLAINTIFFS 00000769; PLAINTIFFS 00000750 - |
| IMG  4149.JPG | PLAINTIFFS 00000770 - PLAINTIFFS 00000770; PLAINTIFFS 00000770 - |
| IMG  4156.jpg | PLAINTIFFS 00000771 - PLAINTIFFS 00000771; PLAINTIFFS 00000771 - |
| I've shared a folder with you on OneDrive.eml | PLAINTIFFS 00000772 - PLAINTIFFS 00000772; PLAINTIFFS 00000772 - |
| IMG  4149.JPG | PLAINTIFFS 00000773 - PLAINTIFFS 00000773; PLAINTIFFS 00000773 - |
| IMG  4156.jpg | PLAINTIFFS 00000774 - PLAINTIFFS 00000774; PLAINTIFFS 00000774 - |
| Just FYI.eml | PLAINTIFFS 00000775 - PLAINTIFFS 00000775; PLAINTIFFS 00000775 - |
| Kennan  1.eml | PLAINTIFFS 00000776 - PLAINTIFFS 00000776; PLAINTIFFS 00000776 - |
| Kennan.eml | PLAINTIFFS 00000777 - PLAINTIFFS 00000778; PLAINTIFFS 00000777 - |
| Lewis documents.eml | PLAINTIFFS 00000779 - PLAINTIFFS 00000779; PLAINTIFFS 00000779 - |
| LSU Title IX meeting with Husch Blackwell  1.eml | PLAINTIFFS 00000780 - PLAINTIFFS 00000780; PLAINTIFFS 00000780 - |
| Calendar Attachment.ics | PLAINTIFFS 00000781 - PLAINTIFFS 00000781; PLAINTIFFS 00000781 - |
| LSU Title IX Meeting with Husch Blackwell  2.eml | PLAINTIFFS 00000782 - PLAINTIFFS 00000782; PLAINTIFFS 00000782 - |
| Calendar Attachment.ics | PLAINTIFFS 00000783 - PLAINTIFFS 00000783; PLAINTIFFS 00000783 - |
| LSU Title IX meeting with Husch Blackwell.eml | PLAINTIFFS 00000784 - PLAINTIFFS 00000784; PLAINTIFFS 00000784 - |
| Calendar Attachment.ics | PLAINTIFFS 00000785 - PLAINTIFFS 00000785; PLAINTIFFS 00000785 - |
| LSU Title IX Review - Meeting with Husch Blackwell  1.eml | PLAINTIFFS 00000786 - PLAINTIFFS 00000786; PLAINTIFFS 00000786 - |
| Calendar Attachment.ics | PLAINTIFFS 00000787 - PLAINTIFFS 00000787; PLAINTIFFS 00000787 - |
| LSU Title IX Review - Meeting with Husch Blackwell  2.eml | PLAINTIFFS 00000788 - PLAINTIFFS 00000788; PLAINTIFFS 00000788 - |
| Calendar Attachment.ics | PLAINTIFFS 00000789 - PLAINTIFFS 00000789; PLAINTIFFS 00000789 - |
| LSU Title IX Review - Meeting with Husch Blackwell  3.eml | PLAINTIFFS 00000790 - PLAINTIFFS 00000790; PLAINTIFFS 00000790 - |
| Calendar Attachment.ics | PLAINTIFFS 00000791 - PLAINTIFFS 00000791; PLAINTIFFS 00000791 - |
| LSU Title IX Review - Meeting with Husch Blackwell.eml | PLAINTIFFS 00000792 - PLAINTIFFS 00000792; PLAINTIFFS 00000792 - |
| Calendar Attachment.ics | PLAINTIFFS 00000793 - PLAINTIFFS 00000793; PLAINTIFFS 00000793 - |
| LSU.eml | PLAINTIFFS 00000794 - PLAINTIFFS 00000794; PLAINTIFFS 00000794 - |
| mime-attachment  1.ics | PLAINTIFFS 00000795 - PLAINTIFFS 00000795; PLAINTIFFS 00000795 - |
| mime-attachment  2.ics | PLAINTIFFS 00000796 - PLAINTIFFS 00000796; PLAINTIFFS 00000796 - |
| mime-attachment  3.ics | PLAINTIFFS 00000797 - PLAINTIFFS 00000797; PLAINTIFFS 00000797 - |
| mime-attachment  4.ics | PLAINTIFFS 00000798 - PLAINTIFFS 00000798; PLAINTIFFS 00000798 - |
| mime-attachment.ics | PLAINTIFFS 00000799 - PLAINTIFFS 00000799; PLAINTIFFS 00000799 - |
| Out of Office RE  Abby.eml | PLAINTIFFS 00000800 - PLAINTIFFS 00000800; PLAINTIFFS 00000800 - |
| RE Abby Owens.eml | PLAINTIFFS 00000801 - PLAINTIFFS 00000801; PLAINTIFFS 00000801 - |
| Re  Abby  1.eml | PLAINTIFFS 00000802 - PLAINTIFFS 00000803; PLAINTIFFS 00000802 - |
| RE  Abby  2.eml | PLAINTIFFS 00000804 - PLAINTIFFS 00000805; PLAINTIFFS 00000804 - |
| RE  Abby  3.eml | PLAINTIFFS 00000806 - PLAINTIFFS 00000807; PLAINTIFFS 00000806 - |
| Re  Abby  4.eml | PLAINTIFFS 00000808 - PLAINTIFFS 00000809; PLAINTIFFS 00000808 - |
| Re  Abby  5.eml | PLAINTIFFS 00000810 - PLAINTIFFS 00000811; PLAINTIFFS 00000810 - |
| RE  Abby  6.eml | PLAINTIFFS 00000812 - PLAINTIFFS 00000812; PLAINTIFFS 00000812 - |
| Re  Abby.eml | PLAINTIFFS 00000813 - PLAINTIFFS 00000814; PLAINTIFFS 00000813 - |
| RE  Confidential - Interview with Dan Owens.eml | PLAINTIFFS 00000815 - PLAINTIFFS 00000816; PLAINTIFFS 00000815 - |
| RE  Confidential.eml | PLAINTIFFS 00000817 - PLAINTIFFS 00000817; PLAINTIFFS 00000817 - |

Exhibit 1 Page 158 of 218

| | |
|---|---|
| Re  David Lewis  1.eml | PLAINTIFFS 00000818 - PLAINTIFFS 00000820; PLAINTIFFS 00000818 - |
| RE  David Lewis  2.eml | PLAINTIFFS 00000821 - PLAINTIFFS 00000822; PLAINTIFFS 00000821 - |
| Re  David Lewis  3.eml | PLAINTIFFS 00000823 - PLAINTIFFS 00000824; PLAINTIFFS 00000823 - |
| RE  David Lewis  4.eml | PLAINTIFFS 00000825 - PLAINTIFFS 00000826; PLAINTIFFS 00000825 - |
| Re  David Lewis  5.eml | PLAINTIFFS 00000827 - PLAINTIFFS 00000828; PLAINTIFFS 00000827 - |
| RE  David Lewis  6.eml | PLAINTIFFS 00000829 - PLAINTIFFS 00000830; PLAINTIFFS 00000829 - |
| Re  David Lewis  7.eml | PLAINTIFFS 00000831 - PLAINTIFFS 00000831; PLAINTIFFS 00000831 - |
| RE  David Lewis  8.eml | PLAINTIFFS 00000832 - PLAINTIFFS 00000832; PLAINTIFFS 00000832 - |
| RE  David Lewis.eml | PLAINTIFFS 00000833 - PLAINTIFFS 00000835; PLAINTIFFS 00000833 - |
| RE  Just FYI  1.eml | PLAINTIFFS 00000836 - PLAINTIFFS 00000838; PLAINTIFFS 00000836 - |
| RE  Just FYI  2.eml | PLAINTIFFS 00000839 - PLAINTIFFS 00000840; PLAINTIFFS 00000839 - |
| Re  Just FYI  3.eml | PLAINTIFFS 00000841 - PLAINTIFFS 00000842; PLAINTIFFS 00000841 - |
| Re  Just FYI.eml | PLAINTIFFS 00000843 - PLAINTIFFS 00000844; PLAINTIFFS 00000843 - |
| RE  Kennan  1.eml | PLAINTIFFS 00000845 - PLAINTIFFS 00000845; PLAINTIFFS 00000845 - |
| RE  Kennan.eml | PLAINTIFFS 00000846 - PLAINTIFFS 00000847; PLAINTIFFS 00000846 - |
| Re  Lewis documents  1.eml | PLAINTIFFS 00000848 - PLAINTIFFS 00000851; PLAINTIFFS 00000848 - |
| Re  Lewis documents  10.eml | PLAINTIFFS 00000852 - PLAINTIFFS 00000854; PLAINTIFFS 00000852 - |
| Re  Lewis documents  11.eml | PLAINTIFFS 00000855 - PLAINTIFFS 00000856; PLAINTIFFS 00000855 - |
| RE  Lewis documents  12.eml | PLAINTIFFS 00000857 - PLAINTIFFS 00000858; PLAINTIFFS 00000857 - |
| Re  Lewis documents  13.eml | PLAINTIFFS 00000859 - PLAINTIFFS 00000860; PLAINTIFFS 00000859 - |
| Re  Lewis documents  14.eml | PLAINTIFFS 00000861 - PLAINTIFFS 00000862; PLAINTIFFS 00000861 - |
| RE  Lewis documents  15.eml | PLAINTIFFS 00000863 - PLAINTIFFS 00000863; PLAINTIFFS 00000863 - |
| RE  Lewis documents  16.eml | PLAINTIFFS 00000864 - PLAINTIFFS 00000864; PLAINTIFFS 00000864 - |
| Re  Lewis documents  2.eml | PLAINTIFFS 00000865 - PLAINTIFFS 00000868; PLAINTIFFS 00000865 - |
| RE  Lewis documents  3.eml | PLAINTIFFS 00000869 - PLAINTIFFS 00000871; PLAINTIFFS 00000869 - |
| RE  Lewis documents  4.eml | PLAINTIFFS 00000872 - PLAINTIFFS 00000874; PLAINTIFFS 00000872 - |
| Re  Lewis documents  5.eml | PLAINTIFFS 00000875 - PLAINTIFFS 00000877; PLAINTIFFS 00000875 - |
| RE  Lewis documents  6.eml | PLAINTIFFS 00000878 - PLAINTIFFS 00000880; PLAINTIFFS 00000878 - |
| Re  Lewis documents  7.eml | PLAINTIFFS 00000881 - PLAINTIFFS 00000883; PLAINTIFFS 00000881 - |
| RE  Lewis documents  8.eml | PLAINTIFFS 00000884 - PLAINTIFFS 00000886; PLAINTIFFS 00000884 - |
| Re  Lewis documents  9.eml | PLAINTIFFS 00000887 - PLAINTIFFS 00000889; PLAINTIFFS 00000887 - |
| RE  Lewis documents.eml | PLAINTIFFS 00000890 - PLAINTIFFS 00000893; PLAINTIFFS 00000890 - |
| Re  LSU Title IX Meeting with Husch Blackwell.eml | PLAINTIFFS 00000894 - PLAINTIFFS 00000895; PLAINTIFFS 00000894 - |
| Re  LSU Title IX Review - Meeting with Husch Blackwell.eml | PLAINTIFFS 00000896 - PLAINTIFFS 00000897; PLAINTIFFS 00000896 - |
| Re  LSU  1.eml | PLAINTIFFS 00000898 - PLAINTIFFS 00000901; PLAINTIFFS 00000898 - |
| RE  LSU  2.eml | PLAINTIFFS 00000902 - PLAINTIFFS 00000904; PLAINTIFFS 00000902 - |
| Re  LSU  3.eml | PLAINTIFFS 00000905 - PLAINTIFFS 00000907; PLAINTIFFS 00000905 - |
| RE  LSU  4.eml | PLAINTIFFS 00000908 - PLAINTIFFS 00000909; PLAINTIFFS 00000908 - |
| Re  LSU  5.eml | PLAINTIFFS 00000910 - PLAINTIFFS 00000911; PLAINTIFFS 00000910 - |
| Re  LSU  6.eml | PLAINTIFFS 00000912 - PLAINTIFFS 00000913; PLAINTIFFS 00000912 - |
| Re  LSU  7.eml | PLAINTIFFS 00000914 - PLAINTIFFS 00000916; PLAINTIFFS 00000914 - |
| RE  LSU  8.eml | PLAINTIFFS 00000917 - PLAINTIFFS 00000917; PLAINTIFFS 00000917 - |
| Re  LSU.eml | PLAINTIFFS 00000918 - PLAINTIFFS 00000921; PLAINTIFFS 00000918 - |
| RE  Mike Sell phone calls.eml | PLAINTIFFS 00000922 - PLAINTIFFS 00000928; PLAINTIFFS 00000922 - |
| RE  Update  1.eml | PLAINTIFFS 00000929 - PLAINTIFFS 00000929; PLAINTIFFS 00000929 - |

Exhibit 1 Page 159 of 218

| | |
|---|---|
| Re  Update.eml | PLAINTIFFS  00000930 - PLAINTIFFS  00000931; PLAINTIFFS  00000930 - |
| Screenshot 2020-12-22 at 1.09.36 PM.eml | PLAINTIFFS  00000932 - PLAINTIFFS  00000932; PLAINTIFFS  00000932 - |
| Screenshot 2020-12-22 at 1.09.36 PM.png | PLAINTIFFS  00000933 - PLAINTIFFS  00000933; PLAINTIFFS  00000933 - |
| Screenshot 2020-12-22 at 1.09.36 PM.png | PLAINTIFFS  00000934 - PLAINTIFFS  00000934; PLAINTIFFS  00000934 - |
| Update.eml | PLAINTIFFS  00000935 - PLAINTIFFS  00000935; PLAINTIFFS  00000935 - |
| message  1.json | LEWIS  00001992 - LEWIS  00002014; 319 - 341 |
| message  1.json | Production Forthcoming |
| message  1.json | LEWIS  00002015 - LEWIS  00002312 |
| followers.json | LEWIS  00000221 - LEWIS  00001889 |
| liked  comments.json | LEWIS  00001890 - LEWIS  00001945 |
| k6eTSPxUCKAJDMywXQBwAAAAAAAAYEmRhc2hfYmFzZWlybmVs_1788701171( | LEWIS  00001946 - LEWIS  00001946 |
| PyQBUCKAJDMywXQCYzMzMzMzMYEmRhc2hfYmFzZWlybmVl_179019058944; | LEWIS  00001947 - LEWIS  00001947 |
| message  1.json | LEWIS  00001948 - LEWIS  00001962 |
| 243566370  157423403246715  2194256145978836911  n  237706911706413.jpg | LEWIS  00001963 - LEWIS  00001963 |
| 243568966  1485208781840805  275948791912076371  n  390723802545600.jpg | LEWIS  00001964 - LEWIS  00001964 |
| message  1.json | LEWIS  00001965 - LEWIS  00001976 |
| message  1.json | LEWIS  00001977 - LEWIS  00001977 |
| message  1.json | LEWIS  00001978 - LEWIS  00001978 |
| Messages - 2022-09-11 15 15 32 - Mandy Montague.txt | LEWIS  00002313 - LEWIS  00002325 |
| 2020-01-11 07 05 57 - Tiffany Huber - IMG  6344.png | LEWIS  00002326 - LEWIS  00002326 |
| 2020-01-11 07 05 57 - Tiffany Huber - IMG  6345.png | LEWIS  00002327 - LEWIS  00002327 |
| 2020-06-05 14 01 52 - Tiffany Huber - Screenshot 2020-06-04 at 10.01.43 PM.jpeg | LEWIS  00002328 - LEWIS  00002328 |
| 2020-07-12 12 37 51 - Tiffany Huber - Screenshot 2020-07-11 at 8.37.41 PM.jpeg | LEWIS  00002329 - LEWIS  00002329 |
| 2020-07-12 17 44 56 - Tiffany Huber - Screenshot 2020-07-12 at 1.44.36 AM.jpeg | LEWIS  00002330 - LEWIS  00002330 |
| 2020-07-15 12 18 36 - Tiffany Huber - Screenshot 2020-07-14 at 8.17.52 PM.jpeg | LEWIS  00002331 - LEWIS  00002331 |
| 2020-07-16 13 38 36 - Tiffany Huber - Screenshot 2020-07-15 at 9.38.22 PM.jpeg | LEWIS  00002332 - LEWIS  00002332 |
| 2020-07-16 16 46 11 - Tiffany Huber - Screenshot 2020-07-16 at 12.46.03 AM.jpeg | LEWIS  00002333 - LEWIS  00002333 |
| 2020-07-20 10 22 50 - Tiffany Huber - IMG  8621.PNG | LEWIS  00002334 - LEWIS  00002334 |
| 2020-07-26 13 39 44 - Tiffany Huber - IMG  0182.png | LEWIS  00002335 - LEWIS  00002335 |
| 2020-07-26 14 39 23 - Tiffany Huber - Screensho.jpg | LEWIS  00002336 - LEWIS  00002336 |
| 2020-07-29 12 09 21 - Tiffany Huber - Screenshot 2020-07-28 at 8.09.10 PM.jpeg | LEWIS  00002337 - LEWIS  00002337 |
| 2020-08-05 10 59 30 - Tiffany Huber - IMG  9059.PNG | LEWIS  00002338 - LEWIS  00002338 |
| 2020-08-06 04 36 26 - Tiffany Huber - Screenshot 2020-08-05 at 12.36.18 PM.jpeg | LEWIS  00002339 - LEWIS  00002339 |
| 2020-08-06 08 10 16 - Tiffany Huber - Screenshot 2020-08-05 at 4.10.09 PM.jpeg | LEWIS  00002340 - LEWIS  00002340 |
| 2020-08-06 10 07 54 - Tiffany Huber - Screenshot 2020-08-05 at 6.07.44 PM.jpeg | LEWIS  00002341 - LEWIS  00002341 |
| 2020-08-07 23 19 13 - Tiffany Huber - Screensho.jpg | LEWIS  00002342 - LEWIS  00002342 |
| 2020-08-24 05 28 55 - Tiffany Huber - Screenshot 2020-08-23 at 1.28.46 PM.jpeg | LEWIS  00002343 - LEWIS  00002343 |
| 2020-08-29 03 54 59 - Tiffany Huber - Screenshot 2020-08-28 at 11.54.52 AM.jpeg | LEWIS  00002344 - LEWIS  00002344 |
| 2020-08-29 10 23 26 - Tiffany Huber - IMG  0918.png | LEWIS  00002345 - LEWIS  00002345 |
| 2020-09-02 03 58 18 - Tiffany Huber - Screenshot 2020-09-01 at 11.58.07 AM.jpeg | LEWIS  00002346 - LEWIS  00002346 |
| 2020-09-04 08 36 20 - Tiffany Huber - Screenshot 2020-09-03 at 4.36.08 PM.jpeg | LEWIS  00002347 - LEWIS  00002347 |
| 2020-09-04 08 42 04 - Tiffany Huber - Screenshot 2020-09-03 at 4.41.55 PM.jpeg | LEWIS  00002348 - LEWIS  00002348 |
| 2020-09-04 08 50 45 - Tiffany Huber - Screensho-1.jpg | LEWIS  00002349 - LEWIS  00002349 |
| 2020-09-05 04 29 16 - Tiffany Huber - Screenshot 2020-09-04 at 12.29.07 PM.jpeg | LEWIS  00002350 - LEWIS  00002350 |
| 2020-09-07 18 58 27 - Tiffany Huber - Screenshot 2020-09-07 at 2.58.20 AM.jpeg | LEWIS  00002351 - LEWIS  00002351 |

Exhibit 1 Page 160 of 218

| | |
|---|---|
| 2020-09-14 11 46 41 - Tiffany Huber - Screenshot 2020-09-13 at 7.46.33 PM.jpeg | LEWIS 00002352 - LEWIS 00002352 |
| 2020-09-14 11 47 36 - Tiffany Huber - Screenshot 2020-09-13 at 7.47.27 PM.jpeg | LEWIS 00002353 - LEWIS 00002353 |
| 2020-09-16 17 21 54 - Tiffany Huber - Screenshot 2020-09-16 at 1.21.42 AM.jpeg | LEWIS 00002354 - LEWIS 00002354 |
| 2020-09-16 17 22 40 - Tiffany Huber - Screenshot 2020-09-16 at 1.21.42 AM.jpeg | LEWIS 00002355 - LEWIS 00002355 |
| 2020-09-16 17 54 08 - Tiffany Huber - Screensho.jpg | LEWIS 00002356 - LEWIS 00002356 |
| 2020-09-17 05 07 10 - Tiffany Huber - Screenshot 2020-09-16 at 1.07.02 PM.jpeg | LEWIS 00002357 - LEWIS 00002357 |
| 2020-09-17 06 52 53 - Tiffany Huber - Screenshot 2020-09-16 at 2.52.40 PM.jpeg | LEWIS 00002358 - LEWIS 00002358 |
| 2020-09-17 10 00 12 - Tiffany Huber - Screenshot 2020-09-16 at 6.00.04 PM.jpeg | LEWIS 00002359 - LEWIS 00002359 |
| 2020-09-17 10 04 17 - Tiffany Huber - Screenshot 2020-09-16 at 6.04.09 PM.jpeg | LEWIS 00002360 - LEWIS 00002360 |
| 2020-09-19 06 38 11 - Tiffany Huber - Screenshot 2020-09-18 at 2.37.56 PM.jpeg | LEWIS 00002361 - LEWIS 00002361 |
| 2020-09-29 08 41 33 - Tiffany Huber - Screenshot 2020-09-28 at 3.41.24 PM.jpeg | LEWIS 00002362 - LEWIS 00002362 |
| 2020-10-03 02 52 18 - Tiffany Huber - IMG  1766.jpeg | LEWIS 00002363 - LEWIS 00002363 |
| 2020-10-05 08 40 23 - Tiffany Huber - Screenshot 2020-10-04 at 3.40.14 PM.jpeg | LEWIS 00002364 - LEWIS 00002364 |
| 2020-10-05 08 42 14 - Tiffany Huber - Screenshot 2020-10-04 at 3.42.07 PM.jpeg | LEWIS 00002365 - LEWIS 00002365 |
| 2020-12-06 13 57 31 - Tiffany Huber - Screenshot 2020-12-05 at 7.57.14 PM.jpeg | LEWIS 00002366 - LEWIS 00002366 |
| 2020-12-16 10 20 53 - Tiffany Huber - IMG  5128.jpeg | LEWIS 00002367 - LEWIS 00002367 |
| 2020-12-16 10 20 53 - Tiffany Huber - IMG  5129.jpeg | LEWIS 00002368 - LEWIS 00002368 |
| 2020-12-16 10 20 53 - Tiffany Huber - IMG  5130.jpeg | LEWIS 00002369 - LEWIS 00002369 |
| 2020-12-16 14 00 39 - Tiffany Huber - IMG  0181.PNG | LEWIS 00002370 - LEWIS 00002370 |
| 2020-12-16 14 00 39 - Tiffany Huber - IMG  0182.PNG | LEWIS 00002371 - LEWIS 00002371 |
| 2020-12-19 15 02 01 - Tiffany Huber - IMG  5185.jpeg | LEWIS 00002372 - LEWIS 00002372 |
| 2020-12-19 19 48 22 - Tiffany Huber - Screenshot 2020-12-19 at 1.48.07 AM.jpeg | LEWIS 00002373 - LEWIS 00002373 |
| 2021-03-08 06 10 08 - Tiffany Huber - Screenshot 2021-03-07 at 12.09.56 PM.jpeg | LEWIS 00002374 - LEWIS 00002374 |
| 2021-03-08 12 55 20 - Tiffany Huber - IMG  7052.jpeg | LEWIS 00002375 - LEWIS 00002375 |
| 2021-05-22 13 34 37 - Tiffany Huber - Screenshot 2021-05-21 at 9.34.22 PM.jpeg | LEWIS 00002376 - LEWIS 00002376 |
| 2021-10-07 12 19 18 - Tiffany Huber - IMG  9651.PNG | LEWIS 00002377 - LEWIS 00002377 |
| 2022-08-12 22 38 50 - Tiffany Huber - Partner Betrayal Trauma PTSD Test - Relationship Counseling.jp | LEWIS 00002378 - LEWIS 00002378 |
| IMG  009925 thumbnail.JPG | LEWIS 00002379 - LEWIS 00002379 |
| IMG  010626.JPG | LEWIS 00002380 - LEWIS 00002380 |
| IMG  007610.JPG | LEWIS 00002381 - LEWIS 00002381 |
| IMG  005835.JPG | LEWIS 00002382 - LEWIS 00002382 |
| block.js | LEWIS 00001982 - LEWIS 00001982 |
| contact.js | LEWIS 00001983 - LEWIS 00001983 |
| 1329457527470387205-3z9H4XPJ.jpg | LEWIS 00001984 - LEWIS 00001984 |
| direct-messages.js | LEWIS 00001985 - LEWIS 00001985 |
| follower.js | LEWIS 00001986 - LEWIS 00001986 |
| following.js | LEWIS 00001987 - LEWIS 00001987 |
| like.js | LEWIS 00001988 - LEWIS 00001988 |
| profile.js | LEWIS 00001989 - LEWIS 00001989 |
| 1329260301707927552-EnJ7MnkVQAYcbkT.jpg | LEWIS 00001990 - LEWIS 00001990 |
| tweet.js | LEWIS 00001991 - LEWIS 00001991 |
| IMG-2040.jpg | PLAINTIFFS 00002230 - PLAINTIFFS 00002230 |
| IMG-2041.jpg | PLAINTIFFS 00002231 - PLAINTIFFS 00002231 |
| IMG-2042.jpg | PLAINTIFFS 00002232 - PLAINTIFFS 00002232 |
| IMG-2043.jpg | PLAINTIFFS 00002233 - PLAINTIFFS 00002233 |

Exhibit 1 Page 161 of 218

| | |
|---|---|
| IMG-2044.jpg | PLAINTIFFS 00002234 - PLAINTIFFS 00002234 |
| IMG-2045.jpg | PLAINTIFFS 00002235 - PLAINTIFFS 00002235 |
| LSU - Drake PD File.pdf.html | Production Forthcoming |
| 000001 - Fwd: WCA assignment.eml | LEWIS 00000213 - LEWIS 00000213 |
| 2017360401SAA Interim Suspension Notification.pdf | LEWIS 00000214 - LEWIS 00000214 |
| 2017360401SAAInitialChargeLtr.pdf | LEWIS 00000215 - LEWIS 00000219 |
| 000004 - Fwd: hi.eml | LEWIS 00000220 - LEWIS 00000220 |
| Julia Sell TWEETS.PDF | Production Forthcoming |
| comments.json | JOHNSON 00000065 - JOHNSON 00000622 |
| message 1.json | JOHNSON 00000623 - JOHNSON 0001280; 342 - 999 |
| message 1.json | Production Forthcoming |
| message 1.json | JOHNSON 00001281 - JOHNSON 00001282 |
| message 1.json | JOHNSON 00001283 - JOHNSON 00001286 |
| message 1.json | JOHNSON 00001287 - JOHNSON 00001287 |
| message 1.json | JOHNSON 00001288 - JOHNSON 00001307; 1000 - 1019 |
| message 1.json | JOHNSON 00001308 - JOHNSON 00001313 |
| message 1.json | JOHNSON 00001314 - JOHNSON 00001357 |
| message 1.json | JOHNSON 00001358 - JOHNSON 00002108 |
| message 1.json | Production Forthcoming |
| 5.json | JOHNSON 00002112 - JOHNSON 00002114 |
| 125973967 10224451210778154 4086404915391747051 n 10224451210738153.jpg | JOHNSON 00002115 - JOHNSON 00002115 |
| 130721083 10224610871409570 4200518395284353522 n 10224610871369569.jpg | JOHNSON 00002116 - JOHNSON 00002116 |
| 56444195 10218864193906224 6512103068589359104 n 10218864193866223.jpg | JOHNSON 00002117 - JOHNSON 00002117 |
| 22251 1329846776577 667602 n 1329846776577.jpg | JOHNSON 00002118 - JOHNSON 00002118 |
| your posts 1.json | JOHNSON 00002119 - JOHNSON 00002656 |
| image 6483441.JPG | PLAINTIFFS 00001091 - PLAINTIFFS 00001091 |
| K. Johnson Student Records.pdf | PLAINTIFFS 00001497 - PLAINTIFFS 00001503 |
| stories.json | JOHNSON 00004580 - JOHNSON 00004658 |
| 28427400 412447075869069 4201312549108449280 n 17928886633048550.jpg | JOHNSON 00004659 - JOHNSON 00004659 |
| 30522099 238150793423312 8603798013534972943 n 17921649340126813.mp4 | JOHNSON 00004660 - JOHNSON 00004660 |
| 41248015 236949293656599 5077389970182218968 n 17979264367052951.mp4 | JOHNSON 00004661 - JOHNSON 00004661 |
| 41899189 670698126646985 844254003781706167 n 17947713073162376.mp4 | JOHNSON 00004662 - JOHNSON 00004662 |
| 45829549 209781669919618 8518390649817334641 n 17902503571263136.jpg | JOHNSON 00004663 - JOHNSON 00004663 |
| 51828488 259637984957717 3326507491345795482 n 17957071048243530.jpg | JOHNSON 00004664 - JOHNSON 00004664 |
| 83838787 580719779178155 8403170270646277322 n 17876376580545928.jpg | JOHNSON 00004665 - JOHNSON 00004665 |
| 97958889 263824691429458 4898853299424612094 n 17852661842052117.jpg | JOHNSON 00004666 - JOHNSON 00004666 |
| 99139883 3136424883116698 6814969753131260970 n 17850626444074984.mp4 | JOHNSON 00004667 - JOHNSON 00004667 |
| 126027988 192127149085194 2623745815146080278 n 17884375558862625.jpg | JOHNSON 00004668 - JOHNSON 00004668 |
| 126169056 152408223250444 5120822724825922243 n 17846303753455562.jpg | JOHNSON 00004669 - JOHNSON 00004669 |
| 126179369 188298452844708 6391791832993131262 n 17886239029828942.jpg | JOHNSON 00004670 - JOHNSON 00004670 |
| 126366599 901076060426548 1622162502245902293 n 17870385053087133.jpg | JOHNSON 00004671 - JOHNSON 00004671 |
| 130815693 671424046867674 3977181366672065119 n 17869421435144439.jpg | JOHNSON 00004672 - JOHNSON 00004672 |
| message 1.json | JOHNSON 00004673 - JOHNSON 00004677 |
| message 1.json | JOHNSON 00004678 - JOHNSON 00004680 |
| message 1.json | JOHNSON 00004681 - JOHNSON 00004691 |

Exhibit 1 Page 162 of 218

| | |
|---|---|
| message 1.json | JOHNSON 00004692 - JOHNSON 00004692 |
| 126205179 123553646202151 962151459232615972 n 373090840654631.jpg | JOHNSON 00004693 - JOHNSON 00004693 |
| 126452777 764988027415863 2525106875487417472 n 3018645611755223.jpg | Production Forthcoming |
| message 1.json | JOHNSON 00004694 - JOHNSON 00004727 |
| message 1.json | JOHNSON 00004728 - JOHNSON 00004730; 1020 - 1022 |
| message 1.json | JOHNSON 00004731 - JOHNSON 00004739 |
| message 1.json | JOHNSON 00004740 - JOHNSON 00004742 |
| message 1.json | JOHNSON 00004743 - JOHNSON 00004746 |
| 006391 - LSU Title IX meeting with Husch Blackwell.eml | JOHNSON 00004747 - JOHNSON 00004747 |
| Calendar Attachment.ics | JOHNSON 00004748 - JOHNSON 00004748 |
| 006688 - LSU Title IX meeting with Husch Blackwell.eml | JOHNSON 00004749 - JOHNSON 00004749 |
| Calendar Attachment.ics | JOHNSON 00004750 - JOHNSON 00004750 |
| Kennan-Johnson.pdf | JOHNSON 00004751 - JOHNSON 00004753 |
| Letter 1.pdf | Production Forthcoming |
| 011750 - Re: Appointment.eml | JOHNSON 00004754 - JOHNSON 00004755 |
| 011751 - Re: Appointment.eml | JOHNSON 00004756 - JOHNSON 00004758 |
| 011978 - Re: Letter Jacket.eml | Production Forthcoming |
| 011980 - Re: Letter Jacket.eml | Production Forthcoming |
| 2016-08-01 08 36 10 - Julia Sell - Jenna Hall.vcf | JOHNSON 00004759 - JOHNSON 00004759 |
| 2016-09-26 15 20 20 - Julia Sell - IMG 0313.PNG | JOHNSON 00004760 - JOHNSON 00004760 |
| 2016-09-26 15 20 20 - Julia Sell - IMG 0314.PNG | JOHNSON 00004761 - JOHNSON 00004761 |
| 2016-12-20 13 23 05 - Julia Sell - IMG 0949.PNG | JOHNSON 00004762 - JOHNSON 00004762 |
| 2016-12-21 16 33 07 - Julia Sell - IMG 0950.PNG | JOHNSON 00004763 - JOHNSON 00004763 |
| 2016-12-21 16 33 47 - Julia Sell - IMG 0951.PNG | JOHNSON 00004764 - JOHNSON 00004764 |
| 2016-12-21 16 33 47 - Julia Sell - IMG 0952.PNG | JOHNSON 00004765 - JOHNSON 00004765 |
| 2016-12-21 16 33 47 - Julia Sell - IMG 0953.PNG | JOHNSON 00004766 - JOHNSON 00004766 |
| 2016-12-21 16 33 47 - Julia Sell - IMG 0954.PNG | JOHNSON 00004767 - JOHNSON 00004767 |
| 2017-02-16 16 15 35 - Julia Sell - Ashley Huet.vcf | JOHNSON 00004768 - JOHNSON 00004768 |
| 2017-03-12 19 23 55 - Julia Sell - IMG 1516.JPG | JOHNSON 00004769 - JOHNSON 00004769 |
| 2017-03-27 21 38 28 - Julia Sell - IMG 1636.JPG | JOHNSON 00004770 - JOHNSON 00004770 |
| 2017-04-02 17 06 07 - Julia Sell - Lizzie Hotard.vcf | JOHNSON 00004771 - JOHNSON 00004771 |
| 2017-05-20 08 50 17 - Julia Sell - IMG 1869.PNG | JOHNSON 00004772 - JOHNSON 00004772 |
| 2017-05-26 16 05 58 - Julia Sell - IMG 3875.PNG | JOHNSON 00004773 - JOHNSON 00004773 |
| 2017-06-19 18 10 16 - Julia Sell - IMG 2034.JPG | JOHNSON 00004774 - JOHNSON 00004774 |
| 2017-06-19 18 10 16 - Julia Sell - IMG 2035.JPG | JOHNSON 00004775 - JOHNSON 00004775 |
| 2017-08-15 16 26 37 - Julia Sell - IMG 4281.PNG | JOHNSON 00004776 - JOHNSON 00004776 |
| 2017-10-02 08 58 15 - Julia Sell - Micki Collins Trainer.vcf | JOHNSON 00004777 - JOHNSON 00004777 |
| 2017-10-14 19 57 29 - Julia Sell - IMG 4681.PNG | JOHNSON 00004779 - JOHNSON 00004779 |
| 2017-10-25 19 21 41 - Julia Sell - IMG 2851.JPG | JOHNSON 00004780 - JOHNSON 00004780 |
| 2017-11-29 10 43 20 - Julia Sell - 53366658966   DC1BB7DE-B9F8-44DA-B605-7F110A609569.JPG | JOHNSON 00004781 - JOHNSON 00004781 |
| 2017-11-29 10 43 44 - Julia Sell - 53366660594   2FC7D870-171C-4074-A0B4-C24E82332D17.JPG | JOHNSON 00004782 - JOHNSON 00004782 |
| 2017-12-18 13 12 40 - Julia Sell - 53531713244   D0C0E266-8493-4AFC-AF68-716955E41D3B.JPG | JOHNSON 00004783 - JOHNSON 00004783 |
| 2017-12-28 09 35 39 - Julia Sell - Chris Brandi.vcf | JOHNSON 00004784 - JOHNSON 00004784 |
| 2018-01-18 18 14 53 - Julia Sell - Abby Inabnet.vcf | JOHNSON 00004785 - JOHNSON 00004785 |
| 2018-01-31 09 32 36 - Julia Sell - Abby Inabnet.vcf | JOHNSON 00004786 - JOHNSON 00004786 |

Exhibit 1 Page 163 of 218

| | |
|---|---|
| 2018-02-01 08 21 28 - Julia Sell - Abby Inabnet.vcf | JOHNSON 00004787 - JOHNSON 00004787 |
| 2018-02-17 16 22 50 - Julia Sell - Image-1.jpg | JOHNSON 00004788 - JOHNSON 00004788 |
| 2018-02-17 16 27 13 - Julia Sell - Image-1.jpg | JOHNSON 00004789 - JOHNSON 00004789 |
| 2018-02-17 16 27 29 - Julia Sell - Image-1.jpg | JOHNSON 00004790 - JOHNSON 00004790 |
| 2018-02-17 16 27 57 - Julia Sell - Image-1.jpg | JOHNSON 00004791 - JOHNSON 00004791 |
| 2018-02-17 16 31 13 - Julia Sell - IMG  0331.JPG | JOHNSON 00004792 - JOHNSON 00004792 |
| 2018-02-20 21 56 03 - Julia Sell - IMG  0384.JPG | JOHNSON 00004793 - JOHNSON 00004793 |
| 2018-02-24 14 18 05 - Julia Sell - IMG  0432.PNG | JOHNSON 00004794 - JOHNSON 00004794 |
| 2018-02-26 14 03 09 - Julia Sell - IMG  0440.JPG | JOHNSON 00004795 - JOHNSON 00004795 |
| 2018-03-03 09 01 44 - Julia Sell - IMG  5865.PNG | JOHNSON 00004796 - JOHNSON 00004796 |
| 2018-07-09 10 03 13 - Julia Sell - IMG  1266.PNG | JOHNSON 00004797 - JOHNSON 00004797 |
| 2018-09-30 20 42 00 - Julia Sell - IMG  7339.jpeg | JOHNSON 00004798 - JOHNSON 00004798 |
| 2018-10-02 14 05 26 - Julia Sell - IMG  7343.jpeg | JOHNSON 00004799 - JOHNSON 00004799 |
| 2018-10-02 14 11 56 - Julia Sell - IMG  7344.jpeg | JOHNSON 00004800 - JOHNSON 00004800 |
| 2018-10-07 16 40 09 - Julia Sell - IMG  0728.PNG | JOHNSON 00004801 - JOHNSON 00004801 |
| 2018-11-07 12 04 39 - Julia Sell - IMG  7656.jpeg | JOHNSON 00004802 - JOHNSON 00004802 |
| 2018-11-19 13 51 27 - Julia Sell - IMG  7778.jpeg | JOHNSON 00004803 - JOHNSON 00004803 |
| 2018-11-21 16 46 10 - Julia Sell - IMG  7800.jpeg | JOHNSON 00004804 - JOHNSON 00004804 |
| 2018-12-05 19 20 41 - Julia Sell - IMG  8041.jpeg | JOHNSON 00004805 - JOHNSON 00004805 |
| 2019-01-12 08 48 40 - Julia Sell - IMG  1972.jpg | JOHNSON 00004806 - JOHNSON 00004806 |
| 2019-02-04 14 25 41 - Julia Sell - IMG  2179.JPG | JOHNSON 00004807 - JOHNSON 00004807 |
| 2019-08-14 10 16 43 - Julia Sell - IMG  4155.JPG | JOHNSON 00004808 - JOHNSON 00004808 |
| 2020-05-05 10 36 19 - Julia Sell - Image-1.jpg | JOHNSON 00004809 - JOHNSON 00004809 |
| 2020-05-05 15 41 21 - Julia Sell - IMG  0815.JPG | JOHNSON 00004810 - JOHNSON 00004810 |
| 2020-09-02 13 36 16 - Julia Sell - IMG  1319.JPG | JOHNSON 00004811 - JOHNSON 00004811 |
| Messages - 2022-09-16 11 35 52 - Julia Sell.txt | JOHNSON 00004812 - JOHNSON 00005055 |
| 2019-11-21 08 45 09 - ManSell - 0136D355-7315-4842-88CA-1A9917C6FD6A.JPG | JOHNSON 00005056 - JOHNSON 00005056 |
| Messages - 2022-09-16 11 35 52 - ManSell.txt | JOHNSON 00005057 - JOHNSON 00005106 |
| 2020-04-17 12 56 17 - ManSell    Julia Sell - IMG  0402.JPG | JOHNSON 00005107 - JOHNSON 00005107 |
| 2020-08-14 10 53 16 - ManSell    Julia Sell - Image-1.jpg | JOHNSON 00005108 - JOHNSON 00005108 |
| Messages - 2022-09-16 11 35 52 - ManSell    Julia Sell.txt | JOHNSON 00005109 - JOHNSON 00005119 |
| Messages - 2022-09-16 11 35 52 - Caroline Hudson.pdf | JOHNSON 00005120 - JOHNSON 00005120 |
| Messages - 2022-09-16 11 35 52 - Kaitlin Burns.pdf | JOHNSON 00005121 - JOHNSON 00005121 |
| Messages - 2022-09-16 11 35 52 - Skylar Holloway.pdf | JOHNSON 00005122 - JOHNSON 00005123 |
| Messages - 2022-09-16 11 35 52 - Ariel Morton.pdf | JOHNSON 00005124 - JOHNSON 00005124; 1023 - 1023 |
| 2020-11-28 15 07 00 - Ebie Wilson - IMG  4959.jpeg | JOHNSON 00005125 - JOHNSON 00005125 |
| Messages - 2022-09-16 11 35 52 - Ebie Wilson.pdf | JOHNSON 00005126 - JOHNSON 00005128; 1024 - 1026 |
| Messages - 2022-09-16 11 35 52 - Keri Frankenberger   Ariel Morton   Ebie.pdf | JOHNSON 00005129 - JOHNSON 00005129; 1027 - 1027 |
| Messages - 2022-09-16 11 35 52 - Christina (Crossfit).pdf | JOHNSON 00005130 - JOHNSON 00005144 |
| 2020-11-19 00 36 07 - Lil Kiwi     Abby Owens - IMG  1776.PNG | JOHNSON 00005145 - JOHNSON 00005145 |
| 2020-11-19 00 37 44 - Lil Kiwi     Abby Owens - IMG  1772.PNG | JOHNSON 00005146 - JOHNSON 00005146 |
| 2020-11-19 10 09 11 - Lil Kiwi     Abby Owens - Web link.url | JOHNSON 00005147 - JOHNSON 00005147 |
| 2020-11-19 12 19 33 - Lil Kiwi     Abby Owens - Web link.url | JOHNSON 00005148 - JOHNSON 00005148 |
| 2020-11-19 12 21 45 - Lil Kiwi     Abby Owens - Web link.url | JOHNSON 00005149 - JOHNSON 00005149 |
| 2020-12-07 15 09 41 - Lil Kiwi     Abby Owens - IMG  4979.jpeg | JOHNSON 00005150 - JOHNSON 00005150 |

Exhibit 1 Page 164 of 218

| | |
|---|---|
| 2020-12-08 18 45 14 - Lil Kiwi    Abby Owens - IMG 1925.JPG | JOHNSON 00005151 - JOHNSON 00005151 |
| 2020-12-08 18 45 14 - Lil Kiwi    Abby Owens - IMG 1926.JPG | JOHNSON 00005152 - JOHNSON 00005152 |
| 2020-12-08 18 45 14 - Lil Kiwi    Abby Owens - IMG 1927.JPG | JOHNSON 00005153 - JOHNSON 00005153 |
| 2020-12-10 10 09 54 - Lil Kiwi    Abby Owens - IMG 7688.jpeg | JOHNSON 00005154 - JOHNSON 00005154 |
| 2020-12-10 12 27 35 - Lil Kiwi    Abby Owens - IMG 5033.jpeg | JOHNSON 00005155 - JOHNSON 00005155 |
| 2020-12-10 14 14 26 - Lil Kiwi    Abby Owens - IMG 7693.jpeg | JOHNSON 00005156 - JOHNSON 00005156 |
| 2020-12-10 14 46 20 - Lil Kiwi    Abby Owens - IMG 1942.PNG | JOHNSON 00005157 - JOHNSON 00005157 |
| Messages - 2022-09-16 11 35 52 - Lil Kiwi    Abby Owens.txt | JOHNSON 00005158 - JOHNSON 00005210 |
| Messages - 2022-09-16 11 35 52 - Julia's bitches.txt | JOHNSON 00005211 - JOHNSON 00005234 |
| Messages - 2022-09-16 11 35 52 - Jenna Jaureguy.pdf | JOHNSON 00005235 - JOHNSON 00005250 |
| Messages - 2022-09-16 11 35 52 - Megan Falcon.pdf | JOHNSON 00005251 - JOHNSON 00005256 |
| 2020-08-19 10 03 22 - Abby Owens - IMG 1236.PNG | JOHNSON 00005257 - JOHNSON 00005257 |
| 2020-08-19 10 16 19 - Abby Owens - Web link.url | JOHNSON 00005258 - JOHNSON 00005258 |
| Messages - 2022-09-16 11 35 52 - Abby Owens.pdf | Production Forthcoming |
| 2022-08-07 09 22 35 - Momma    - Screenshot 2022-08-07 at 9.22.14 AM.jpeg | JOHNSON 00005259 - JOHNSON 00005259 |
| 2020-12-08 16 43 53 - +15042475261 - IMG 3838.jpeg | JOHNSON 00005260 - JOHNSON 00005260 |
| 2020-12-08 16 43 53 - +15042475261 - IMG 3839.jpeg | JOHNSON 00005261 - JOHNSON 00005261 |
| 2020-12-08 16 43 53 - +15042475261 - IMG 3840.jpg | JOHNSON 00005262 - JOHNSON 00005262 |
| 2020-11-19 11 17 37 - TC - IMG 2724.jpeg | JOHNSON 00005263 - JOHNSON 00005263 |
| 2020-11-20 08 23 08 - TC - IMG 2730.jpeg | JOHNSON 00005264 - JOHNSON 00005264 |
| 2020-12-08 21 59 49 - TC - IMG 1925.JPG | JOHNSON 00005265 - JOHNSON 00005265 |
| 2020-12-08 21 59 49 - TC - IMG 1926.JPG | JOHNSON 00005266 - JOHNSON 00005266 |
| 2020-12-08 21 59 49 - TC - IMG 1927.JPG | JOHNSON 00005267 - JOHNSON 00005267 |
| 2020-12-10 14 21 39 - TC - IMG 1941.JPG | JOHNSON 00005268 - JOHNSON 00005268 |
| 2018-08-18 10 40 10 - Eden Richardson - IMG 0216.PNG | JOHNSON 00005269 - JOHNSON 00005269 |
| 2020-11-18 22 05 20 - Eden Richardson - IMG 1767.jpg | JOHNSON 00005270 - JOHNSON 00005270 |
| 2021-04-28 08 37 25 - Eden Richardson - Web link.url | JOHNSON 00005271 - JOHNSON 00005271 |
| Messages - 2022-09-16 11 35 52 - Eden Richardson.xlsx | JOHNSON 00005272 - JOHNSON 00005368 |
| Messages - 2022-09-16 11 35 52 - Moppy.pdf | JOHNSON 00005370 - JOHNSON 00005522 |
| 2020-11-20 19 26 27 - Momma    - IMG 1811.PNG | JOHNSON 00005523 - JOHNSON 00005523 |
| 2020-11-20 19 26 27 - Momma    - IMG 1812.PNG | JOHNSON 00005524 - JOHNSON 00005524 |
| 2020-12-08 21 37 19 - Momma    - IMG 1925.JPG | JOHNSON 00005525 - JOHNSON 00005525 |
| 2020-12-08 21 37 19 - Momma    - IMG 1926.JPG | JOHNSON 00005526 - JOHNSON 00005526 |
| 2020-12-08 21 37 19 - Momma    - IMG 1927.JPG | JOHNSON 00005527 - JOHNSON 00005527 |
| 2021-04-26 15 34 54 - Momma    - Web link.url | JOHNSON 00005528 - JOHNSON 00005528 |
| 2022-05-06 13 29 26 - JaimeLeigh    - IMG 5560.jpeg | JOHNSON 00005529 - JOHNSON 00005529 |
| 2022-05-06 13 29 26 - JaimeLeigh    - IMG 5561.jpeg | JOHNSON 00005530 - JOHNSON 00005530 |
| 2022-05-30 13 38 05 - JaimeLeigh    - IMG 5938.jpeg | JOHNSON 00005531 - JOHNSON 00005531 |
| 2020-12-10 10 59 12 - Reed Darcey    Katherine Manuel - Web link.txt | JOHNSON 00005532 - JOHNSON 00005532 |
| 2021-06-30 15 05 43 - Reed Darcey    Katherine Manuel - Web link.txt | JOHNSON 00005533 - JOHNSON 00005533 |
| Note - 2020-11-19 12 45 13 - Hi fellow Lady Tigers,.txt | JOHNSON 00005534 - JOHNSON 00005534 |
| IMG 1780.PNG | JOHNSON 00005538 - JOHNSON 00005538 |
| IMG 1781.PNG | JOHNSON 00005539 - JOHNSON 00005539 |
| IMG 1782.PNG | JOHNSON 00005540 - JOHNSON 00005540 |
| IMG 1789.PNG | JOHNSON 00005541 - JOHNSON 00005541 |

Exhibit 1 Page 165 of 218

| | |
|---|---|
| IMG  1811.PNG | JOHNSON  00005542 - JOHNSON  00005542 |
| IMG  1812.PNG | JOHNSON  00005543 - JOHNSON  00005543 |
| IMG  1814.PNG | JOHNSON  00005544 - JOHNSON  00005544 |
| IMG  1941.JPG | JOHNSON  00005545 - JOHNSON  00005545 |
| IMG  2980.PNG | JOHNSON  00005546 - JOHNSON  00005546 |
| IMG  4104.PNG | Production Forthcoming |
| IMG  4183.PNG | JOHNSON  00005547 - JOHNSON  00005547 |
| IMG  4414.PNG | JOHNSON  00005548 - JOHNSON  00005548 |
| IMG  4436.PNG | JOHNSON  00005549 - JOHNSON  00005549 |
| IMG  4450.PNG | JOHNSON  00005550 - JOHNSON  00005550 |
| IMG  5458.JPG | JOHNSON  00005551 - JOHNSON  00005551 |
| Voicemail - 2019-11-04 16 01 53 - ManSell.amr | JOHNSON  00005535 - JOHNSON  00005535 |
| Voicemail - 2020-06-06 14 40 55 - ManSell.amr | JOHNSON  00005536 - JOHNSON  00005536 |
| Voicemail - 2020-04-28 17 47 29 - ManSell.amr | JOHNSON  00005537 - JOHNSON  00005537 |
| Kennan Johnson Student Records.pdf | PLAINTIFFS  00001504 - PLAINTIFFS  00001510 |
| 1196875161762500614-y5vOKQE6.jpg | JOHNSON  00004529 - JOHNSON  00004529 |
| 1280921063166291972-HstcFTvg.jpg | JOHNSON  00004530 - JOHNSON  00004530 |
| 1027273109659938816-DkGa8oBVsAAhMY-.jpg | JOHNSON  00004531 - JOHNSON  00004531 |
| 1061066650928246787-791MFL8I5KiNvFJu.mp4 | JOHNSON  00004532 - JOHNSON  00004532 |
| 1080233675042836481-Dv24ITvUYAAnsdk.jpg | JOHNSON  00004533 - JOHNSON  00004533 |
| 1080234168515219457-Dv2 -GUVAAAiZfc.jpg | JOHNSON  00004534 - JOHNSON  00004534 |
| 1089330457953660928-Dx4UPEXWoAAH gN.jpg | JOHNSON  00004535 - JOHNSON  00004535 |
| 1093319375690448896-Dyw-rhOXQAYDX4x.jpg | JOHNSON  00004536 - JOHNSON  00004536 |
| 1093319375690448896-Dyw-rhPWkAIMQaK.jpg | JOHNSON  00004537 - JOHNSON  00004537 |
| 1093319375690448896-Dyw-rhPWkAQL2F1.jpg | JOHNSON  00004538 - JOHNSON  00004538 |
| 1093319375690448896-Dyw-rhTXQAApGwe.jpg | JOHNSON  00004539 - JOHNSON  00004539 |
| 1094655270939049984-DzD- 9mXcAAUi0l.jpg | JOHNSON  00004540 - JOHNSON  00004540 |
| 1095810810386018305-DzUJZZ0WkAAuNs3.jpg | JOHNSON  00004541 - JOHNSON  00004541 |
| 1109903657590575111-D2cIhrtW0AEWfdc.jpg | JOHNSON  00004542 - JOHNSON  00004542 |
| 1123011666021703680-D5WykU9WwAUJyey.jpg | JOHNSON  00004543 - JOHNSON  00004543 |
| 1124745019850498048-d5YP8miDZumRRPwi.mp4 | JOHNSON  00004544 - JOHNSON  00004544 |
| 1159685075971334145-EBgHajTWwAEXkHJ.jpg | JOHNSON  00004545 - JOHNSON  00004545 |
| 1159685075971334145-EBgHajUX4AAD5db.jpg | JOHNSON  00004546 - JOHNSON  00004546 |
| 1159685075971334145-EBgHajVWwAEXPuE.jpg | JOHNSON  00004547 - JOHNSON  00004547 |
| 1159685075971334145-EBgHajVXYAA1GH7.jpg | JOHNSON  00004548 - JOHNSON  00004548 |
| 1165113324100628480-ECraeCMXUAIkg6L.jpg | JOHNSON  00004549 - JOHNSON  00004549 |
| 1170715964658343941-kuriGXc-vlZ R6zJ.mp4 | JOHNSON  00004550 - JOHNSON  00004550 |
| 1185038891746766849-1qVVNtmCTi4BQiZb.mp4 | JOHNSON  00004551 - JOHNSON  00004551 |
| 1186910940832423936-hYl8VgkrjqHFqfA3.mp4 | JOHNSON  00004552 - JOHNSON  00004552 |
| 1189001103792394240-A VZ0h3dOhkGvhdN.mp4 | JOHNSON  00004553 - JOHNSON  00004553 |
| 1211100091626512384-tw3eiJpt IrMk1kj.mp4 | JOHNSON  00004554 - JOHNSON  00004554 |
| 1236089983250894848-gF2MpXClMM8c6YLe.mp4 | JOHNSON  00004555 - JOHNSON  00004555 |
| 1298525972246024193-uY31uDT9F93ZTen8.mp4 | JOHNSON  00004556 - JOHNSON  00004556 |
| 1306812843627511811-EiKJ bnWkAAbxwK.jpg | JOHNSON  00004557 - JOHNSON  00004557 |
| 1306812843627511811-EiKJ ciWkAEoGK5.jpg | JOHNSON  00004558 - JOHNSON  00004558 |

Exhibit 1 Page 166 of 218

| | |
|---|---|
| 1330003208979279872-1EmQkbQAKgCSpD-q.mp4 | JOHNSON 00004559 - JOHNSON 00004559 |
| 296404445636476928-BB0KRdyCQAEOPgv.jpg | JOHNSON 00004560 - JOHNSON 00004560 |
| 307526964330250240-BESOJQxCQAA4Gxb.jpg | JOHNSON 00004561 - JOHNSON 00004561 |
| 711062131311927296-Cd3Ka8tVIAE4oea.jpg | JOHNSON 00004562 - JOHNSON 00004562 |
| 822210787620044800-C2kUWZcWgAE1TbX.jpg | JOHNSON 00004563 - JOHNSON 00004563 |
| 822886214378356737-C2t4o FWQAA0M v.jpg | JOHNSON 00004564 - JOHNSON 00004564 |
| 831550277585088512-C4pCkNuXUAQRkFX.jpg | JOHNSON 00004565 - JOHNSON 00004565 |
| 843879200994004992-Lq2QoRS5w7wMlSJS.mp4 | JOHNSON 00004566 - JOHNSON 00004566 |
| 850796184977494016-sU8P3 tY5ayhwYnV.mp4 | JOHNSON 00004567 - JOHNSON 00004567 |
| 852977417547382784-C9Y22ouVYAICa8q.jpg | JOHNSON 00004568 - JOHNSON 00004568 |
| 897839967539539968-DHXEr8oXYAAgAsr.jpg | JOHNSON 00004569 - JOHNSON 00004569 |
| 899005527245545473-DHnowFbXoAEF-bJ.jpg | JOHNSON 00004570 - JOHNSON 00004570 |
| 954204434631938049-DT3 TkxU8AAuw6B.jpg | JOHNSON 00004571 - JOHNSON 00004571 |
| 954204434631938049-DT3 TlGVoAAH5FY.jpg | JOHNSON 00004572 - JOHNSON 00004572 |
| 957692107933745152-x5nBlkQpyCMaxymn.mp4 | JOHNSON 00004573 - JOHNSON 00004573 |
| 958075970891714560-DUvCRa XcAAKFW5.jpg | JOHNSON 00004574 - JOHNSON 00004574 |
| 958075970891714560-DUvCRa1X0AAN7tH.jpg | JOHNSON 00004575 - JOHNSON 00004575 |
| 958075970891714560-DUvCRatX4AQtebE.jpg | JOHNSON 00004576 - JOHNSON 00004576 |
| 958075970891714560-DUvCRbDWAAA-sEq.jpg | JOHNSON 00004577 - JOHNSON 00004577 |
| 970418402853638146-I6HQAkjnx05IMEAo.mp4 | JOHNSON 00004578 - JOHNSON 00004578 |
| 979041153487179776--9afqZ4trgL-YBde.mp4 | JOHNSON 00004579 - JOHNSON 00004579 |
| chat history.html | JOHNSON 00002657 - JOHNSON 00003511 |
| friends.html | JOHNSON 00003512 - JOHNSON 00003618 |
| chat history.json | JOHNSON 00003619 - JOHNSON 00004407 |
| friends.json | JOHNSON 00004408 - JOHNSON 00004528 |
| Ausberry letter to legislature.pdf | Production Forthcoming |
| Coach-Orgeron-Senate-StatementFINALVII3.6.21.pdf | Production Forthcoming |
| Decuir letter to legislature.pdf | Production Forthcoming |
| Inside LSU's 'toxic' women's tennis program  former players recall lies, distrust, division   Sports   lst | Production Forthcoming |
| Inside LSU's 'toxic' women's tennis program  former players recall lies, distrust, division   Sports   lst | Production Forthcoming |
| LSU ordered to release records in football star Derrius Guice's case - Louisiana Illuminator (1).pdf | Production Forthcoming |
| LSU still trying to staff office that handles sexual misconduct - Louisiana Illuminator.pdf | Production Forthcoming |
| LSU under federal investigation for 'safety practices' after sexual assault complaints   News   theadv | Production Forthcoming |
| LSU website article.pdf | Production Forthcoming |
| LSU will no longer receive sexual harassment training from local nonprofit - Louisiana Illuminator.pdf | Production Forthcoming |
| Message from the President.pdf | Production Forthcoming |
| Our Views  A new president cannot ignore the legacy of abuse of women at LSU   Our Views   thead | Production Forthcoming |
| reveille opinion re Orgeron.pdf | Production Forthcoming |
| Segar letter to legislature.pdf | Production Forthcoming |
| Tennis  Rising star Jade Lewis gets ASB Classic berth - NZ Herald.pdf | Production Forthcoming |
| USA Today.pdf | Production Forthcoming |
| Plaintiffs First Privilege Log - Through 11-13-2022.pdf | PLAINTIFFS 00001511 - PLAINTIFFS 00001513 |
| Plaintiffs Second Privilege Log Nov 13 through Dec 18.pdf | PLAINTIFFS 00001514 - PLAINTIFFS 00001514 |
| message 1.json | JANE DOE 00000143 - JANE DOE 00000148 |
| message 1.json | JANE DOE 00000149 - JANE DOE 00000161 |

Exhibit 1 Page 167 of 218

| File | Bates Range |
|---|---|
| message  1.json | JANE DOE 00000162 - JANE DOE 00000188 |
| tops personal letter.docx | JANE DOE 00000202 - JANE DOE 00000204 |
| ███████ Mckay.pdf | JANE DOE 00000205 - JANE DOE 00000206 |
| 000034 - TOPS Exception Request.eml | JANE DOE 00000207 - JANE DOE 00000207 |
| ███████ Mckay.pdf | JANE DOE 00000208 - JANE DOE 00000209 |
| 000035 - Re: ███████ Fall 2019 Appeal.eml | JANE DOE 00000210 - JANE DOE 00000210 |
| 000036 - Re: ███████ Fall 2019 Appeal.eml | JANE DOE 00000211 - JANE DOE 00000211 |
| 000037 - Re: ███████ Fall 2019 Appeal.eml | JANE DOE 00000212 - JANE DOE 00000212 |
| 000038 - Re: ███████ Fall 2019 Appeal.eml | |
| 000039 - Re: ███████ Fall 2019 Appeal.eml | |
| 000040 - Re: ███████ Fall 2019 Appeal.eml | |
| 000041 - Re: ███████ Fall 2019 Appeal.eml | |
| 000042 - Fwd: ███████ Fall 2019 Appeal.eml | |
| letter from Michele .pdf | |
| OAA Appeal Form (1).pdf | |
| R███ Letter of Support - UCFY lighthouse.pdf | JANE DOE 00000221 - JANE DOE 00000221 |
| 000043 - Fwd: ███████ Fall 2019 Appeal.eml | JANE DOE 00000222 - JANE DOE 00000222 |
| OAA Appeal Form (1).pdf | JANE DOE 00000223 - JANE DOE 00000223 |
| R███ Letter of Support - UCFY lighthouse.pdf | JANE DOE 00000224 - JANE DOE 00000224 |
| 000044 - ███████ Fall 2019 Appeal.eml | JANE DOE 00000225 - JANE DOE 00000225 |
| letter from Michele .pdf | JANE DOE 00000226 - JANE DOE 00000226 |
| OAA Appeal Form (1).pdf | JANE DOE 00000227 - JANE DOE 00000227 |
| R███ Letter of Support - UCFY lighthouse.pdf | JANE DOE 00000228 - JANE DOE 00000228 |
| ███████ Support letter 21.11.22.pdf | JANE DOE 00000229 - JANE DOE 00000229 |
| Retroactive appeal letter.docx | JANE DOE 00000230 - JANE DOE 00000233 |
| TOPSLETTER Karen.docx | JANE DOE 00000234 - JANE DOE 00000234 |
| 000022 - Urgent - No Contact Order.eml | Production Forthcoming |
| 000026 - RE: Case File.eml | JANE DOE 00000235 - JANE DOE 00000236 |
| 000027 - Re: Case File.eml | JANE DOE 00000237 - JANE DOE 00000237 |
| 000028 - Case File.eml | JANE DOE 00000238 - JANE DOE 00000238 |
| summer 1.png | PLAINTIFFS 00002236 - PLAINTIFFS 00002236 |
| summer 2.png | PLAINTIFFS 00002237 - PLAINTIFFS 00002237 |
| InquiryRequest.pdf | JANE DOE 00000239 - JANE DOE 00000253 |
| R███ Letter - Financial Aid.pdf | JANE DOE 00000254 - JANE DOE 00000254 |
| ███████ Case Files (1).pdf | JANE DOE 00000255 - JANE DOE 00000280 |
| ███ Academic Accommodations.pdf | JANE DOE 00000281 - JANE DOE 00000283 |
| retro.pdf | JANE DOE 00000284 - JANE DOE 00000284 |
| Case File FERPA.pdf | JANE DOE 00000285 - JANE DOE 00000286 |
| Daniel Deluca summer meeting.pdf | JANE DOE 00000287 - JANE DOE 00000288 |
| Deluca request to meet.pdf | JANE DOE 00000289 - JANE DOE 00000289 |
| Disability services.pdf | JANE DOE 00000290 - JANE DOE 00000290 |
| Kimberly Davis emails.pdf | JANE DOE 00000291 - JANE DOE 00000294 |
| letter from Michele .pdf | JANE DOE 00000295 - JANE DOE 00000295 |
| Lighthouse appointments.pdf | JANE DOE 00000296 - JANE DOE 00000303 |
| ███ Request.pdf | JANE DOE 00000304 - JANE DOE 00000306 |

Exhibit 1 Page 168 of 218

| Document | Bates Range |
|---|---|
| 000024 - ▮▮▮▮▮ LSU Reentry Advising.eml | JANE DOE 00000307 - JANE DOE 00000310 |
| 2021.2022 UCAC Reentry Student Advising Guide.pub.pdf | JANE DOE 00000311 - JANE DOE 00000323 |
| R.▮ ACCT Degree Audit 001.pdf | JANE DOE 00000324 - JANE DOE 00000326 |
| R.▮ ACCT Recommended Path 001.pdf | JANE DOE 00000327 - JANE DOE 00000328 |
| R.▮ College Record.pdf | Production Forthcoming |
| R.▮ Evaluation of Transfer Credit.pdf | Production Forthcoming |
| 000037 - Re: LSU Title ix.eml | JANE DOE 00000329 - JANE DOE 00000331 |
| 000038 - Re: LSU Title ix.eml | JANE DOE 00000332 - JANE DOE 00000334 |
| 000039 - Re: LSU Title ix.eml | JANE DOE 00000335 - JANE DOE 00000336 |
| 000040 - Re: LSU Title ix.eml | JANE DOE 00000337 - JANE DOE 00000338 |
| 000041 - Re: LSU Title ix.eml | JANE DOE 00000339 - JANE DOE 00000340 |
| 000042 - Re: LSU Title ix.eml | JANE DOE 00000341 - JANE DOE 00000342 |
| 000043 - Re: LSU Title ix.eml | JANE DOE 00000343 - JANE DOE 00000344 |
| 000044 - Re: LSU Title ix.eml | JANE DOE 00000345 - JANE DOE 00000345 |
| 000045 - LSU Title ix.eml | JANE DOE 00000346 - JANE DOE 00000346 |
| 000049 - Re: Sessions from 2019.eml | JANE DOE 00000347 - JANE DOE 00000347 |
| 000050 - Re: Sessions from 2019.eml | JANE DOE 00000348 - JANE DOE 00000348 |
| 000051 - Re: Sessions from 2019.eml | JANE DOE 00000349 - JANE DOE 00000349 |
| 000052 - Sessions from 2019.eml | JANE DOE 00000350 - JANE DOE 00000350 |
| 000053 - RE: ▮▮▮▮ eml | JANE DOE 00000351 - JANE DOE 00000352 |
| 000054 - Re: ▮▮▮▮ eml | JANE DOE 00000353 - JANE DOE 00000354 |
| 000055 - ▮▮▮▮ eml | JANE DOE 00000355 - JANE DOE 00000356 |
| 000059 - Re: Time sensitive Request for Lydia Young.eml | JANE DOE 00000357 - JANE DOE 00000357 |
| 000060 - Re: Time sensitive Request for Lydia Young.eml | JANE DOE 00000358 - JANE DOE 00000358 |
| 000061 - Time sensitive Request for Lydia Young.eml | JANE DOE 00000359 - JANE DOE 00000359 |
| 000091 - Accounting program qualifications.eml | JANE DOE 00000360 - JANE DOE 00000360 |
| 000107 - LSU title ix case 2019.eml | JANE DOE 00000361 - JANE DOE 00000361 |
| 000108 - LSU Transfer.eml | JANE DOE 00000362 - JANE DOE 00000362 |
| 000112 - Re: LSU title IX Victim.eml | JANE DOE 00000363 - JANE DOE 00000365 |
| 000113 - Re: LSU title IX Victim.eml | JANE DOE 00000366 - JANE DOE 00000367 |
| 000114 - Re: LSU title IX Victim.eml | JANE DOE 00000368 - JANE DOE 00000369 |
| 000115 - Re: LSU title IX Victim.eml | JANE DOE 00000370 - JANE DOE 00000370 |
| 000116 - LSU title IX Victim.eml | JANE DOE 00000371 - JANE DOE 00000371 |
| 000141 - Automatic reply: LSU title ix case 2019.eml | JANE DOE 00000372 - JANE DOE 00000372 |
| 000111 - Letter.eml | Production Forthcoming |
| Letter for ▮▮▮ pdf | JANE DOE 00000373 - JANE DOE 00000373 |
| 000001 - Re: pending appeal.eml | JANE DOE 00000374 - JANE DOE 00000377 |
| 000002 - RE: pending appeal.eml | JANE DOE 00000378 - JANE DOE 00000380 |
| 000003 - Re: pending appeal.eml | JANE DOE 00000381 - JANE DOE 00000383 |
| 000004 - Re: pending appeal.eml | JANE DOE 00000384 - JANE DOE 00000386 |
| 000005 - RE: pending appeal.eml | JANE DOE 00000387 - JANE DOE 00000388 |
| 000006 - Re: pending appeal.eml | JANE DOE 00000389 - JANE DOE 00000390 |
| 000007 - RE: pending appeal.eml | JANE DOE 00000391 - JANE DOE 00000392 |
| 000008 - Re: pending appeal.eml | JANE DOE 00000393 - JANE DOE 00000393 |
| 000009 - pending appeal.eml | JANE DOE 00000394 - JANE DOE 00000394 |

Exhibit 1 Page 169 of 218

| | |
|---|---|
| 000010 - Question about Appeals.eml | JANE DOE 00000395 - JANE DOE 00000395 |
| 000040 - Automatic reply: Appeal process.eml | JANE DOE 00000396 - JANE DOE 00000396 |
| 000047 - ▮▮▮▮▮▮▮  Academic Appeals status.eml | JANE DOE 00000397 - JANE DOE 00000397 |
| 000068 - RE: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000398 - JANE DOE 00000405 |
| 000069 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000406 - JANE DOE 00000415 |
| 000070 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000416 - JANE DOE 00000425 |
| 000071 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000426 - JANE DOE 00000434 |
| 000072 - RE: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000435 - JANE DOE 00000440 |
| 000073 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000441 - JANE DOE 00000447 |
| 000074 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000448 - JANE DOE 00000453 |
| 000075 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000454 - JANE DOE 00000459 |
| 000076 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000460 - JANE DOE 00000464 |
| 000077 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000465 - JANE DOE 00000469 |
| 000078 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000470 - JANE DOE 00000473 |
| LSU Majors by GPA  july2020 (003).pdf | Production Forthcoming |
| 000079 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000474 - JANE DOE 00000477 |
| 000080 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000478 - JANE DOE 00000481 |
| 000081 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000482 - JANE DOE 00000484 |
| 000082 - Re: ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000485 - JANE DOE 00000486 |
| 000083 - ACTION NEEDED: LSU Reentry Application: New Major Selection Needed.eml | JANE DOE 00000487 - JANE DOE 00000488 |
| 000104 - Re: OAA Appeal.eml | JANE DOE 00000489 - JANE DOE 00000489 |
| 000105 - OAA Appeal.eml | JANE DOE 00000490 - JANE DOE 00000490 |
| OAA Appeal Form.pdf | JANE DOE 00000491 - JANE DOE 00000491 |
| 000110 - Appeal process.eml | JANE DOE 00000492 - JANE DOE 00000492 |
| 000128 - RE: appeal-▮▮▮▮▮▮eml | JANE DOE 00000493 - JANE DOE 00000495 |
| 000129 - Re: appeal-▮▮▮▮▮▮eml | JANE DOE 00000496 - JANE DOE 00000498 |
| 000130 - Re: appeal-▮▮▮▮▮▮eml | JANE DOE 00000499 - JANE DOE 00000500 |
| 000131 - Re: appeal-▮▮▮▮▮▮eml | JANE DOE 00000501 - JANE DOE 00000502 |
| 000132 - appeal-▮▮▮▮▮eml | JANE DOE 00000503 - JANE DOE 00000503 |
| 000057 - RE: Title 9 report from 2019.eml | Production Forthcoming |
| 000058 - Re: Title 9 report from 2019.eml | JANE DOE 00000504 - JANE DOE 00000504 |
| 000059 - Title 9 report from 2019.eml | Production Forthcoming |
| 000035 - We received your graduation application.eml | JANE DOE 00000505 - JANE DOE 00000506 |
| 000091 - RE: Saturday Panel.eml | JANE DOE 00000507 - JANE DOE 00000507 |
| 000092 - Saturday Panel.eml | Production Forthcoming |
| 000108 - Re: Checking In.eml | JANE DOE 00000508 - JANE DOE 00000510 |
| 000109 - Re: Checking In.eml | JANE DOE 00000511 - JANE DOE 00000513 |
| 000110 - Re: Checking In.eml | JANE DOE 00000514 - JANE DOE 00000516 |
| 000111 - Re: Checking In.eml | JANE DOE 00000517 - JANE DOE 00000518 |
| 000112 - Re: Checking In.eml | JANE DOE 00000519 - JANE DOE 00000520 |
| 000113 - Re: Checking In.eml | JANE DOE 00000521 - JANE DOE 00000522 |
| 000114 - Re: Checking In.eml | JANE DOE 00000523 - JANE DOE 00000524 |
| 000115 - Re: Checking In.eml | JANE DOE 00000525 - JANE DOE 00000525 |
| 000116 - Checking In.eml | JANE DOE 00000526 - JANE DOE 00000526 |
| Messages - 2022-08-01 16 34 44 - No Name.csv | JANE DOE 00000189 - JANE DOE 00000189 |

Exhibit 1 Page 170 of 218

| | |
|---|---|
| Messages - 2022-08-01 16 34 44 - No Name.pdf | JANE DOE 00000190 - JANE DOE 00000190 |
| Messages - 2022-08-01 16 34 44 - No Name.txt | JANE DOE 00000191 - JANE DOE 00000191 |
| Messages - 2022-08-01 16 34 44 - No Name.xlsx | JANE DOE 00000192 - JANE DOE 00000192 |
| Note - 2022-07-29 11 38 04 - Student health center.txt | JANE DOE 00000193 - JANE DOE 00000193 |
| Voicemail - 2019-03-18 22 39 49 - No Name.mp3 | JANE DOE 00000194 - JANE DOE 00000194 |
| Voicemail - 2019-07-30 13 52 48 - +12255782845.mp3 | JANE DOE 00000195 - JANE DOE 00000195 |
| Voicemail - 2019-08-05 09 20 03 - +12259285600.mp3 | JANE DOE 00000196 - JANE DOE 00000196 |
| Voicemail - 2021-02-01 14 46 02 - +12257262451.mp3 | JANE DOE 00000197 - JANE DOE 00000197 |
| Voicemail - 2021-02-02 10 16 05 - +12257262412.mp3 | JANE DOE 00000198 - JANE DOE 00000198 |
| Voicemail - 2021-02-03 08 31 27 - +12257262451.mp3 | JANE DOE 00000199 - JANE DOE 00000199 |
| Voicemail - 2021-04-22 12 37 59 - +15103785029.mp3 | JANE DOE 00000200 - JANE DOE 00000200 |
| Voicemail - 2022-05-03 08 15 42 - +12254022436.mp3 | JANE DOE 00000201 - JANE DOE 00000201 |
| Aljessa.pdf | BRENNAN 000045 |
| Combined JPEG - Unredacted Police Report.pdf | Production Forthcoming |
| Derrius (group) 3 of 3.pdf | BRENNAN 000046 |
| Derrius 1 of 3.pdf | BRENNAN 000047 |
| Derrius 2 of 3.pdf | BRENNAN 000048 |
| Leah 1 of 5.pdf | BRENNAN 000051 |
| Leah 2 of 5.pdf | BRENNAN 000052 |
| Leah 3 of 5.pdf | BRENNAN 000053 |
| Leah 4 of 5.pdf | BRENNAN 000054 |
| Leah 5 of 5.pdf | BRENNAN 000055 |
| Luke 1 of 6.pdf | BRENNAN 000056 |
| Luke 2 of 6.pdf | BRENNAN 000057 |
| Luke 3 of 6.pdf | BRENNAN 000058 |
| Luke 4 of 6.pdf | BRENNAN 000059 |
| Luke 5 of 6.pdf | BRENNAN 000060 |
| Miriam.pdf | BRENNAN 000062 |
| 2016 Texts from Luke to SB.pdf | Production Forthcoming |
| 2016.07.09 Text from Leah to SB.pdf | Production Forthcoming |
| 000118 - Google Alert - lsu investigation.eml | BRENNAN 00000673 - BRENNAN 00000673 |
| 000122 - Google Alert - lsu investigation.eml | BRENNAN 00000674 - BRENNAN 00000674 |
| 000128 - Google Alert - lsu investigation.eml | BRENNAN 00000675 - BRENNAN 00000676 |
| 000140 - Google Alert - lsu investigation.eml | BRENNAN 00000677 - BRENNAN 00000677 |
| 000231 - Google Alert - derrius guice.eml | BRENNAN 00000678 - BRENNAN 00000678 |
| 000273 - Google Alert - lsu sexual assault.eml | BRENNAN 00000679 - BRENNAN 00000679 |
| 000327 - Google Alert - lsu sexual assault.eml | BRENNAN 00000680 - BRENNAN 00000680 |
| 000328 - Google Alert - lsu sexual assault.eml | BRENNAN 00000681 - BRENNAN 00000681 |
| 000396 - Google Alert - lsu sexual assault.eml | BRENNAN 00000682 - BRENNAN 00000682 |
| 000397 - Google Alert - lsu sexual assault.eml | BRENNAN 00000683 - BRENNAN 00000683 |
| 000496 - Google Alert - lsu sexual assault.eml | BRENNAN 00000684 - BRENNAN 00000684 |
| 000497 - Google Alert - lsu sexual assault.eml | BRENNAN 00000685 - BRENNAN 00000685 |
| 000498 - Google Alert - lsu sexual assault.eml | BRENNAN 00000686 - BRENNAN 00000686 |
| 000530 - Lawsuit says colleges could have prevented a rape.eml | BRENNAN 00000687 - BRENNAN 00000690 |
| 000549 - Google Alert - derrius guice.eml | BRENNAN 00000691 - BRENNAN 00000691 |

Exhibit 1 Page 171 of 218

| | |
|---|---|
| 000550 - Google Alert - derrius guice.eml | BRENNAN 00000692 - BRENNAN 00000692 |
| 000551 - Google Alert - derrius guice.eml | BRENNAN 00000693 - BRENNAN 00000693 |
| 000657 - Google Alert - lsu investigation.eml | BRENNAN 00000694 - BRENNAN 00000694 |
| 000658 - Google Alert - lsu investigation.eml | BRENNAN 00000695 - BRENNAN 00000695 |
| 000665 - Google Alert - lsu investigation.eml | BRENNAN 00000696 - BRENNAN 00000696 |
| 000716 - Google Alert - lsu sexual assault.eml | BRENNAN 00000697 - BRENNAN 00000697 |
| 000717 - Google Alert - lsu sexual assault.eml | BRENNAN 00000698 - BRENNAN 00000698 |
| 000725 - Google Alert - lsu investigation.eml | BRENNAN 00000699 - BRENNAN 00000699 |
| 000787 - Google Alert - lsu investigation.eml | BRENNAN 00000700 - BRENNAN 00000700 |
| 000952 - Google Alert - lsu sexual assault.eml | BRENNAN 00000701 - BRENNAN 00000701 |
| 001124 - Google Alert - lsu sexual assault.eml | BRENNAN 00000702 - BRENNAN 00000702 |
| 001187 - Google Alert - lsu sexual assault.eml | BRENNAN 00000703 - BRENNAN 00000703 |
| 001297 - Google Alert - derrius guice.eml | BRENNAN 00000704 - BRENNAN 00000704 |
| 001299 - Google Alert - derrius guice.eml | BRENNAN 00000705 - BRENNAN 00000705 |
| 001317 - Google Alert - lsu sexual assault.eml | BRENNAN 00000706 - BRENNAN 00000706 |
| 001323 - Google Alert - lsu sexual assault.eml | BRENNAN 00000707 - BRENNAN 00000707 |
| 001353 - Google Alert - lsu sexual assault.eml | BRENNAN 00000708 - BRENNAN 00000708 |
| 001543 - Google Alert - lsu sexual assault.eml | BRENNAN 00000709 - BRENNAN 00000709 |
| 001544 - Google Alert - lsu sexual assault.eml | BRENNAN 00000710 - BRENNAN 00000710 |
| 001623 - Google Alert - samantha brennan.eml | Production Forthcoming |
| 001652 - Google Alert - lsu investigation.eml | BRENNAN 00000711 - BRENNAN 00000711 |
| 001690 - Google Alert - derrius guice.eml | BRENNAN 00000712 - BRENNAN 00000712 |
| 001891 - Google Alert - lsu investigation.eml | BRENNAN 00000713 - BRENNAN 00000713 |
| 001963 - Google Alert - derrius guice.eml | BRENNAN 00000714 - BRENNAN 00000715 |
| 001994 - Google Alert - lsu sexual assault.eml | BRENNAN 00000716 - BRENNAN 00000717 |
| 002022 - Google Alert - lsu investigation.eml | Production Forthcoming |
| 002056 - Google Alert - lsu sexual assault.eml | BRENNAN 00000718 - BRENNAN 00000718 |
| 002130 - Google Alert - lsu sexual assault.eml | BRENNAN 00000719 - BRENNAN 00000719 |
| 002164 - RE: MCC Apartment Homes.eml | BRENNAN 00000720 - BRENNAN 00000723 |
| 002165 - Re: MCC Apartment Homes.eml | BRENNAN 00000724 - BRENNAN 00000726 |
| 002166 - RE: MCC Apartment Homes.eml | BRENNAN 00000727 - BRENNAN 00000728 |
| 002167 - Re: MCC Apartment Homes.eml | BRENNAN 00000729 - BRENNAN 00000730 |
| 002269 - Title IX Series- Follow Up.eml | BRENNAN 00000731 - BRENNAN 00000731 |
| 002278 - Re: MCC Apartment Homes.eml | BRENNAN 00000732 - BRENNAN 00000735 |
| 002299 - Google Alert - lsu investigation.eml | BRENNAN 00000736 - BRENNAN 00000736 |
| 002333 - Google Alert - lsu investigation.eml | BRENNAN 00000737 - BRENNAN 00000738 |
| 002421 - Google Alert - lsu investigation.eml | BRENNAN 00000739 - BRENNAN 00000739 |
| 002563 - Google Alert - derrius guice.eml | BRENNAN 00000740 - BRENNAN 00000740 |
| 002613 - Re: WVLA interview.eml | BRENNAN 00000741 - BRENNAN 00000743 |
| 002614 - Re: WVLA interview.eml | BRENNAN 00000744 - BRENNAN 00000745 |
| 002615 - Re: WVLA interview.eml | BRENNAN 00000746 - BRENNAN 00000747 |
| 002616 - Re: WVLA interview.eml | BRENNAN 00000748 - BRENNAN 00000749 |
| 002617 - Re: WVLA interview.eml | BRENNAN 00000750 - BRENNAN 00000751 |
| 002618 - Re: WVLA interview.eml | BRENNAN 00000752 - BRENNAN 00000753 |
| 002619 - Re: WVLA interview.eml | BRENNAN 00000754 - BRENNAN 00000754 |

Exhibit 1 Page 172 of 218

| | |
|---|---|
| 002620 - Re: WVLA interview.eml | BRENNAN 00000755 - BRENNAN 00000755 |
| 002621 - WVLA interview.eml | BRENNAN 00000756 - BRENNAN 00000756 |
| 002646 - Re: Schedule.eml | BRENNAN 00000757 - BRENNAN 00000766 |
| 002647 - Re: Schedule.eml | BRENNAN 00000767 - BRENNAN 00000775 |
| 002648 - Re: Schedule.eml | BRENNAN 00000776 - BRENNAN 00000784 |
| 002649 - Re: Schedule.eml | BRENNAN 00000785 - BRENNAN 00000793 |
| 002650 - Re: Schedule.eml | BRENNAN 00000794 - BRENNAN 00000802 |
| 002651 - Re: Schedule.eml | BRENNAN 00000803 - BRENNAN 0000810 |
| 002652 - Re: Schedule.eml | BRENNAN 00000811 - BRENNAN 00000818 |
| 002653 - Re: Schedule.eml | BRENNAN 00000819 - BRENNAN 00000826 |
| 002654 - Re: Schedule.eml | BRENNAN 00000827 - BRENNAN 00000834 |
| 002655 - Re: Schedule.eml | BRENNAN 00000835 - BRENNAN 00000841 |
| 002656 - Re: Schedule.eml | BRENNAN 00000842 - BRENNAN 00000848 |
| 002657 - Re: Schedule.eml | BRENNAN 00000849 - BRENNAN 00000855 |
| 002658 - Re: Schedule.eml | BRENNAN 00000856 - BRENNAN 00000861 |
| 002659 - Re: Schedule.eml | BRENNAN 00000862 - BRENNAN 00000867 |
| 002818 - Re: Lawsuit.eml | BRENNAN 00000868 - BRENNAN 00000868 |
| 002819 - Lawsuit.eml | BRENNAN 00000869 - BRENNAN 00000869 |
| 002849 - RE: Abby Owens Interview.eml | BRENNAN 00000870 - BRENNAN 00000871 |
| 002850 - Re: Abby Owens Interview.eml | BRENNAN 00000872 - BRENNAN 00000872 |
| 002852 - Google Alert - derrius guice.eml | BRENNAN 00000873 - BRENNAN 00000873 |
| 002922 - Opening Statement.eml | Production Forthcoming |
| Samantha Brennan Opening Statement.docx | BRENNAN 00000874 - BRENNAN 00000874 |
| 002929 - Fwd: Brennan  Jacoby  LSU - Unredacted Report.eml | Production Forthcoming |
| 20160722-007.pdf | BRENNAN 00000875 - BRENNAN 00000884 |
| 20160722-007.pdf | Production Forthcoming |
| 002942 - Google Alert - derrius guice.eml | BRENNAN 00000885 - BRENNAN 00000885 |
| 002982 - Re: sharon lewis article.eml | BRENNAN 00000886 - BRENNAN 00000886 |
| 002983 - Fwd: sharon lewis article.eml | BRENNAN 00000887 - BRENNAN 00000887 |
| LSU official claims harassment, retaliation after Les Miles scandal.pdf | BRENNAN 00000888 - BRENNAN 00000907 |
| 003001 - Re: Reveille Media Inquiry.eml | BRENNAN 00000908 - BRENNAN 00000910 |
| 003002 - Re: Reveille Media Inquiry.eml | BRENNAN 00000911 - BRENNAN 00000912 |
| 003003 - Re: Reveille Media Inquiry.eml | BRENNAN 00000913 - BRENNAN 00000914 |
| DG Police Report.pdf | BRENNAN 00000915 - BRENNAN 00000924 |
| 003004 - Re: Reveille Media Inquiry.eml | BRENNAN 00000925 - BRENNAN 00000926 |
| 003005 - Re: Reveille Media Inquiry.eml | BRENNAN 00000927 - BRENNAN 00000928 |
| 003006 - Re: Reveille Media Inquiry.eml | BRENNAN 00000929 - BRENNAN 00000930 |
| 003007 - Re: Reveille Media Inquiry.eml | BRENNAN 00000931 - BRENNAN 00000931 |
| 003008 - Re: Reveille Media Inquiry.eml | BRENNAN 00000932 - BRENNAN 00000932 |
| 003009 - Reveille Media Inquiry.eml | BRENNAN 00000933 - BRENNAN 00000933 |
| 003029 - Opening Statement.eml | Production Forthcoming |
| Samantha Brennan Opening Statement.docx | BRENNAN 00000934 - BRENNAN 00000935 |
| 003042 - Re: Temporary Key Fob.eml | BRENNAN 00000936 - BRENNAN 00000942 |
| 003097 - Google Alert - lsu investigation.eml | BRENNAN 00000943 - BRENNAN 00000944 |
| 003157 - RE: Husch Blackwell report.eml | BRENNAN 00000945 - BRENNAN 00000946 |

Exhibit 1 Page 173 of 218

| | |
|---|---|
| 003158 – Re: Husch Blackwell report.eml | BRENNAN 00000947 - BRENNAN 00000948 |
| 003159 – RE: Husch Blackwell report.eml | BRENNAN 00000949 - BRENNAN 00000949 |
| 003160 – Re: Husch Blackwell report.eml | BRENNAN 00000950 - BRENNAN 00000950 |
| 003161 – Husch Blackwell report.eml | BRENNAN 00000951 - BRENNAN 00000951 |
| 003184 – Google Alert - lsu sexual assault.eml | BRENNAN 00000952 - BRENNAN 00000952 |
| 003218 – Fwd: Quick Question.eml | BRENNAN 00000953 - BRENNAN 00000954 |
| 003235 – Re: Senate Select Committee on Women and Children.eml | BRENNAN 00000955 - BRENNAN 00000956 |
| 003236 – Re: Senate Select Committee on Women and Children.eml | BRENNAN 00000957 - BRENNAN 00000958 |
| 003237 – RE: Senate Select Committee on Women and Children.eml | BRENNAN 00000959 - BRENNAN 00000959 |
| 003238 – Re: Senate Select Committee on Women and Children.eml | BRENNAN 00000960 - BRENNAN 00000960 |
| 003239 – Fwd: Senate Select Committee on Women and Children.eml | BRENNAN 00000961 - BRENNAN 00000962 |
| SCWC AGENDA 031021.pdf | BRENNAN 00000963 - BRENNAN 00000964 |
| 003240 – Fwd: Senate Select Committee on Women and Children.eml | BRENNAN 00000965 - BRENNAN 00000965 |
| SCWC AGENDA 031021.pdf | BRENNAN 00000966 - BRENNAN 00000967 |
| 003241 – Fwd: Senate Select Committee on Women and Children.eml | BRENNAN 00000968 - BRENNAN 00000969 |
| SCWC AGENDA 031021.pdf | BRENNAN 00000970 - BRENNAN 00000971 |
| 003242 – Fwd: Senate Select Committee on Women and Children.eml | BRENNAN 00000972 - BRENNAN 00000972 |
| SCWC AGENDA 031021.pdf | BRENNAN 00000973 - BRENNAN 00000974 |
| 003243 – Senate Select Committee on Women and Children.eml | BRENNAN 00000975 - BRENNAN 00000975 |
| SCWC AGENDA 031021.pdf | BRENNAN 00000976 - BRENNAN 00000977 |
| 003272 – Fwd: Police Report.eml | BRENNAN 00000978 - BRENNAN 00000978 |
| DG Police Report-1.pdf | BRENNAN 00000979 - BRENNAN 00000988 |
| DG Police Report.pdf | BRENNAN 00000989 - BRENNAN 00000998 |
| 003273 – Police Report.eml | BRENNAN 00000999 - BRENNAN 00001000 |
| DG Police Report-1.pdf | BRENNAN 00001001 - BRENNAN 00001010 |
| DG Police Report.pdf | BRENNAN 00001011 - BRENNAN 00001020 |
| 003298 – Google Alert - lsu sexual assault.eml | BRENNAN 00001021 - BRENNAN 00001021 |
| 003299 – Re: Market City Center Apt 715.eml | BRENNAN 00001022 - BRENNAN 00001023 |
| 003300 – Re: Market City Center Apt 715.eml | BRENNAN 00001024 - BRENNAN 00001025 |
| 003301 – Market City Center Apt 715.eml | BRENNAN 00001026 - BRENNAN 00001026 |
| 003304 – Re: Misinformation.eml | BRENNAN 00001027 - BRENNAN 00001027 |
| 003305 – Re: Misinformation.eml | BRENNAN 00001028 - BRENNAN 00001028 |
| 003306 – Misinformation.eml | BRENNAN 00001029 - BRENNAN 00001029 |
| 003310 – Re: Letter to Survivors.eml | BRENNAN 00001030 - BRENNAN 00001030 |
| Letter to Survivors.docx | BRENNAN 00001031 - BRENNAN 00001033 |
| 003311 – Re: Letter to Survivors.eml | BRENNAN 00001034 - BRENNAN 00001034 |
| 003312 – Re: Letter to Survivors.eml | BRENNAN 00001035 - BRENNAN 00001035 |
| 003313 – Re: Letter to Survivors.eml | BRENNAN 00001036 - BRENNAN 00001036 |
| 003314 – Re: Letter to Survivors.eml | BRENNAN 00001037 - BRENNAN 00001037 |
| 003315 – Letter to Survivors.eml | BRENNAN 00001038 - BRENNAN 00001038 |
| Letter to Survivors.docx | BRENNAN 00001039 - BRENNAN 00001041 |
| 003323 – Fwd: Interview Questions From Lonn.eml | BRENNAN 00001042 - BRENNAN 00001043 |
| 003324 – Interview Questions From Lonn.eml | BRENNAN 00001044 - BRENNAN 00001045 |
| 003340 – Google Alert - derrius guice.eml | BRENNAN 00001046 - BRENNAN 00001046 |
| 003353 – Re: Title IX review findings will be released Friday; Media please RSVP for Board meeting.en | BRENNAN 00001047 - BRENNAN 00001048 |

Exhibit 1 Page 174 of 218

| | |
|---|---|
| 003354 - FW: Title IX review findings will be released Friday; Media please RSVP for Board meeting.e | BRENNAN 00001049 - BRENNAN 00001050 |
| 003368 - ZOOM LINK.eml | BRENNAN 00001051 - BRENNAN 00001051 |
| 003373 - Re: LSU USA Today.eml | BRENNAN 00001052 - BRENNAN 00001054 |
| 003374 - Re: LSU USA Today.eml | BRENNAN 00001055 - BRENNAN 00001057 |
| 003375 - Re: LSU USA Today.eml | BRENNAN 00001058 - BRENNAN 00001060 |
| 003376 - Re: LSU USA Today.eml | BRENNAN 00001061 - BRENNAN 00001063 |
| 003377 - Re: LSU USA Today.eml | BRENNAN 00001064 - BRENNAN 00001066 |
| 003378 - Re: LSU USA Today.eml | BRENNAN 00001067 - BRENNAN 00001069 |
| 003379 - Re: LSU USA Today.eml | BRENNAN 00001070 - BRENNAN 00001071 |
| 003380 - Re: LSU USA Today.eml | BRENNAN 00001072 - BRENNAN 00001073 |
| 003381 - Re: LSU USA Today.eml | BRENNAN 00001074 - BRENNAN 00001075 |
| 003382 - Re: LSU USA Today.eml | BRENNAN 00001076 - BRENNAN 00001077 |
| 003383 - Re: LSU USA Today.eml | BRENNAN 00001078 - BRENNAN 00001079 |
| 003384 - Re: LSU USA Today.eml | BRENNAN 00001080 - BRENNAN 00001081 |
| 003385 - Re: LSU USA Today.eml | BRENNAN 00001082 - BRENNAN 00001083 |
| 003386 - Re: LSU USA Today.eml | BRENNAN 00001084 - BRENNAN 00001085 |
| 003387 - Re: LSU USA Today.eml | BRENNAN 00001086 - BRENNAN 00001086 |
| 003388 - Re: LSU USA Today.eml | BRENNAN 00001087 - BRENNAN 00001087 |
| 003389 - Re: LSU USA Today.eml | BRENNAN 00001088 - BRENNAN 00001088 |
| 003390 - Re: LSU USA Today.eml | BRENNAN 00001089 - BRENNAN 00001089 |
| 003391 - Re: LSU USA Today.eml | BRENNAN 00001090 - BRENNAN 00001090 |
| 003392 - Re: LSU USA Today.eml | BRENNAN 00001091 - BRENNAN 00001091 |
| 003393 - LSU USA Today.eml | BRENNAN 00001092 - BRENNAN 00001092 |
| 003406 - New LSU story.eml | BRENNAN 00001093 - BRENNAN 00001093 |
| 003408 - Fwd: WBRZ INTERVIEW.eml | BRENNAN 00001094 - BRENNAN 00001094 |
| 003423 - Letter to Survivors.docx.eml | BRENNAN 00001095 - BRENNAN 00001095 |
| 003433 - Letter to Survivors.eml | Production Forthcoming |
| Letter to Survivors.docx | BRENNAN 00001096 - BRENNAN 00001097 |
| 003467 - My Statement.eml | PLAINTIFFS 00001149 - PLAINTIFFS 00001149 |
| 003493 - Fwd: LSU Title IX Review - Meeting with Husch Blackwell.eml | BRENNAN 00001098 - BRENNAN 00001099 |
| mime-attachment.ics | BRENNAN 00001100 - BRENNAN 00001100 |
| 003594 - RE: LSU Investigation.eml | BRENNAN 00001101 - BRENNAN 00001103 |
| 003595 - Re: LSU Investigation.eml | BRENNAN 00001104 - BRENNAN 00001106 |
| 003596 - RE: LSU Investigation.eml | BRENNAN 00001107 - BRENNAN 00001109 |
| 003597 - Re: LSU Investigation.eml | BRENNAN 00001110 - BRENNAN 00001111 |
| 003598 - RE: LSU Investigation.eml | BRENNAN 00001112 - BRENNAN 00001113 |
| 003599 - Re: LSU Investigation.eml | BRENNAN 00001114 - BRENNAN 00001115 |
| 003600 - RE: LSU Investigation.eml | BRENNAN 00001116 - BRENNAN 00001117 |
| 003601 - Re: LSU Investigation.eml | BRENNAN 00001118 - BRENNAN 00001119 |
| 003602 - RE: LSU Investigation.eml | BRENNAN 00001120 - BRENNAN 00001120 |
| 003603 - LSU Investigation.eml | BRENNAN 00001121 - BRENNAN 00001121 |
| 003606 - SB and DG Police Report.eml | BRENNAN 00001122 - BRENNAN 00001122 |
| DG Police Report.pdf | BRENNAN 00001123 - BRENNAN 00001132 |
| 003653 - Re: Update from the University of Minnesota [ ref: 00DA0C0ly. 5002GuDeHf:ref ].eml | BRENNAN 00001133 - BRENNAN 00001135 |
| 003654 - Re: Update from the University of Minnesota   [ ref: 00DA0C0ly. 5002GuDeHf:ref ].eml | BRENNAN 00001136 - BRENNAN 00001137 |

Exhibit 1 Page 175 of 218

| | |
|---|---|
| 003655 - Re: Update from the University of Minnesota   [ ref: 00DA0C0ly. 5002GuDeHf:ref ].eml | BRENNAN 00001138 - BRENNAN 00001139 |
| 003656 - Re: Update from the University of Minnesota   [ ref: 00DA0C0ly. 5002GuDeHf:ref ].eml | BRENNAN 00001140 - BRENNAN 00001141 |
| 003657 - RE: Update from the University of Minnesota   [ ref: 00DA0C0ly. 5002GuDeHf:ref ].eml | BRENNAN 00001142 - BRENNAN 00001143 |
| 003660 - Re: Police Report Request.eml | PLAINTIFFS 00001166 - PLAINTIFFS 00001167 |
| 003661 - FW: Police Report Request.eml | Production Forthcoming |
| 003667 - Re: One last question.eml | PLAINTIFFS 00001168 - PLAINTIFFS 00001170 |
| 003733 - My Statement.eml | PLAINTIFFS 00001171 - PLAINTIFFS 00001171 |
| 003742 - Re: Photo  video for LSU story.eml | PLAINTIFFS 00001172 - PLAINTIFFS 00001173 |
| invite.ics | PLAINTIFFS 00001174 - PLAINTIFFS 00001174 |
| 003754 - Re: Friday call.eml | PLAINTIFFS 00001175 - PLAINTIFFS 00001176 |
| 003784 - Google Alert - lsu investigation.eml | BRENNAN 00001144 - BRENNAN 00001144 |
| 003813 - Public Records Request.eml | PLAINTIFFS 00001177 - PLAINTIFFS 00001177 |
| Brennan Letter to LSU - 9.14.pdf | Production Forthcoming |
| 003817 - Fwd: LSU Video Call.eml | PLAINTIFFS 00001178 - PLAINTIFFS 00001179 |
| Calendar Attachment.ics | PLAINTIFFS 00001180 - PLAINTIFFS 00001180 |
| invite.ics | PLAINTIFFS 00001181 - PLAINTIFFS 00001181 |
| 003830 - Fwd: Good News.eml | PLAINTIFFS 00001182 - PLAINTIFFS 00001182 |
| 003831 - Good News.eml | PLAINTIFFS 00001183 - PLAINTIFFS 00001183 |
| 700 649.pdf | PLAINTIFFS 00001184 - PLAINTIFFS 00001184 |
| 003833 - Re: LSU PD.eml | PLAINTIFFS 00001185 - PLAINTIFFS 00001185 |
| Image-1.jpeg | Production Forthcoming |
| Image.jpeg | Production Forthcoming |
| 003834 - Re: LSU PD.eml | PLAINTIFFS 00001186 - PLAINTIFFS 00001189 |
| 003836 - RE: LSU Investigation.eml | BRENNAN 00001145 - BRENNAN 00001148 |
| 003837 - Re: LSU Investigation.eml | BRENNAN 00001149 - BRENNAN 00001152 |
| 003838 - LSU Investigation.eml | BRENNAN 00001153 - BRENNAN 00001156 |
| Calendar Attachment.ics | BRENNAN 00001157 - BRENNAN 00001157 |
| 003855 - Re: Detective interview.eml | BRENNAN 00001158 - BRENNAN 00001162 |
| 003871 - Re: Lawyer update.eml | PLAINTIFFS 00001190 - PLAINTIFFS 00001190 |
| 003884 - Google Alert - lsu sexual assault.eml | BRENNAN 00001163 - BRENNAN 00001163 |
| 003903 - Re: Luke Dudley.eml | PLAINTIFFS 00001191 - PLAINTIFFS 00001191 |
| 003944 - Call re LSU public records request.eml | PLAINTIFFS 00001192 - PLAINTIFFS 00001192 |
| Calendar Attachment.ics | PLAINTIFFS 00001193 - PLAINTIFFS 00001193 |
| 003967 - Fwd: Police Report Request.eml | BRENNAN 00001164 - BRENNAN 00001165 |
| 003968 - Re: Police Report Request.eml | PLAINTIFFS 00001194 - PLAINTIFFS 00001195 |
| 003994 - RE: LSU.eml | PLAINTIFFS 00001196 - PLAINTIFFS 00001196 |
| 004010 - RE: Two quick questions.eml | PLAINTIFFS 00001197 - PLAINTIFFS 00001197 |
| 004025 - Questions for the video.eml | PLAINTIFFS 00001198 - PLAINTIFFS 00001198 |
| 004063 - RE: Derrius Guice #METOO.eml | PLAINTIFFS 00001199 - PLAINTIFFS 00001212 |
| 004067 - RE: Derrius Guice #METOO.eml | Production Forthcoming |
| 004077 - Re: Letter from USA TODAY lawyers.eml | PLAINTIFFS 00001213 - PLAINTIFFS 00001213 |
| 004184 - Update to LSU story.eml | PLAINTIFFS 00001214 - PLAINTIFFS 00001214 |
| 004204 - WWL-TV Karen Swensen interview  Zoom Meeting.eml | BRENNAN 00001166 - BRENNAN 00001166 |
| 004230 - Re: Update from Kenny.eml | PLAINTIFFS 00001215 - PLAINTIFFS 00001216 |
| 004244 - Re: Update from Kenny.eml | PLAINTIFFS 00001217 - PLAINTIFFS 00001217 |

Exhibit 1 Page 176 of 218

| | |
|---|---|
| 004269 - Re: Photo.eml | Production Forthcoming |
| 004270 - Re: Photo.eml | Production Forthcoming |
| 004271 - Photo.eml | Production Forthcoming |
| BR.lsurally.112120 HS 232.jpg | Production Forthcoming |
| BR.lsurally.112120 HS 252.jpg | Production Forthcoming |
| BR.lsurally.112120 HS 295.jpg | Production Forthcoming |
| 004304 - [no subject].eml | Production Forthcoming |
| Image-1.jpeg | PLAINTIFFS 00001218 - PLAINTIFFS 00001218 |
| Image-10.jpeg | PLAINTIFFS 00001219 - PLAINTIFFS 00001219 |
| Image-2.jpeg | PLAINTIFFS 00001220 - PLAINTIFFS 00001220 |
| Image-3.jpeg | PLAINTIFFS 00001221 - PLAINTIFFS 00001221 |
| Image-4.jpeg | PLAINTIFFS 00001222 - PLAINTIFFS 00001222 |
| Image-5.jpeg | PLAINTIFFS 00001223 - PLAINTIFFS 00001223 |
| Image-6.jpeg | PLAINTIFFS 00001224 - PLAINTIFFS 00001224 |
| Image-7.jpeg | PLAINTIFFS 00001225 - PLAINTIFFS 00001225 |
| Image-8.jpeg | PLAINTIFFS 00001226 - PLAINTIFFS 00001226 |
| Image-9.jpeg | PLAINTIFFS 00001227 - PLAINTIFFS 00001227 |
| Image.jpeg | PLAINTIFFS 00001228 - PLAINTIFFS 00001228 |
| 004316 - Invitation: S.B.   Jacoby - Hearing on Mandamus @ Fri Nov 20, 2020 10am - 12pm (CST) (sa | PLAINTIFFS 00001229 - PLAINTIFFS 00001229 |
| Calendar Attachment.ics | PLAINTIFFS 00001230 - PLAINTIFFS 00001230 |
| invite.ics | PLAINTIFFS 00001231 - PLAINTIFFS 00001231 |
| 004317 - [no subject].eml | PLAINTIFFS 00001232 - PLAINTIFFS 00001232 |
| 004380 - Fwd: Text Messages Pt. 1.eml | BRENNAN 00001167 - BRENNAN 00001185 |
| 004381 - Fwd: Text Messages Pt. 1.eml | BRENNAN 00001186 - BRENNAN 00001204 |
| 004382 - Fwd: Text Messages Pt. 1.eml | BRENNAN 00001205 - BRENNAN 00001224 |
| IMG 4149.JPG | Production Forthcoming |
| IMG 4156.jpg | Production Forthcoming |
| 004383 - Fwd: Text Messages Pt. 1.eml | PLAINTIFFS 00001233 - PLAINTIFFS 00001251 |
| IMG 4149.JPG | PLAINTIFFS 00001252 - PLAINTIFFS 00001252 |
| 004427 - RE: New LSU story.eml | BRENNAN 00001225 - BRENNAN 00001227 |
| 004428 - Re: New LSU story.eml | BRENNAN 00001228 - BRENNAN 00001230 |
| 004429 - New LSU story.eml | BRENNAN 00001231 - BRENNAN 00001231 |
| 004598 - Re: LSU.eml | PLAINTIFFS 00001253 - PLAINTIFFS 00001261 |
| 004605 - Re: LSU.eml | PLAINTIFFS 00001262 - PLAINTIFFS 00001268 |
| 004613 - RE: LSU.eml | PLAINTIFFS 00001269 - PLAINTIFFS 00001271 |
| 004644 - Alert - LSU Video Call.eml | PLAINTIFFS 00001272 - PLAINTIFFS 00001272 |
| 004648 - Re: Thank you and quick question.eml | PLAINTIFFS 00001273 - PLAINTIFFS 00001273 |
| 004659 - Re: My favorite part of that phone call.eml | PLAINTIFFS 00001274 - PLAINTIFFS 00001274 |
| 004770 - LSU story review.eml | PLAINTIFFS 00001275 - PLAINTIFFS 00001275 |
| 004809 - Google Alert - derrius guice.eml | BRENNAN 00001232 - BRENNAN 00001232 |
| 004810 - Google Alert - derrius guice.eml | BRENNAN 00001233 - BRENNAN 00001233 |
| Petition w Exhibits - Guice.pdf | PLAINTIFFS 00001276 - PLAINTIFFS 00001287 |
| 004837 - Fwd: Draft Petition - Jacoby   S.B. v. LSU.eml | PLAINTIFFS 00001288 - PLAINTIFFS 00001289 |
| 2020.10.12 - Requests for Admission.docx | PLAINTIFFS 00001290 - PLAINTIFFS 00001291 |
| Brennan Req - Ex. 1.pdf | Production Forthcoming |

Exhibit 1 Page 177 of 218

| | |
|---|---|
| Jacoby Request - Ex. 2.pdf | Production Forthcoming |
| PRR - Ex. 3.pdf | Production Forthcoming |
| 004910 - RE: LSU story.eml | PLAINTIFFS 00001292 – PLAINTIFFS 00001295 |
| 004918 - Re: LSU story.eml | BRENNAN 00001234 – BRENNAN 00001235 |
| 004935 - RE: Two more questions.eml | PLAINTIFFS 00001296 – PLAINTIFFS 00001297 |
| 004940 - Google Alert - derrius guice.eml | BRENNAN 00001236 – BRENNAN 00001236 |
| 005259 - Re: Protest Friday.eml | BRENNAN 00001237 – BRENNAN 00001238 |
| 005260 - RE: Protest Friday.eml | BRENNAN 00001239 – BRENNAN 00001239 |
| 005261 - RE: Protest Friday.eml | PLAINTIFFS 00001298 – PLAINTIFFS 00001298 |
| 005271 - Title IX Trilogy w  Sheridan + Samantha.eml | BRENNAN 00001240 – BRENNAN 00001240 |
| 005532 - "The 🌎 show continues.".eml | BRENNAN 00001241 – BRENNAN 00001244 |
| 005551 - Fwd: CBS News Interview 4PM PT   7PM ET.eml | PLAINTIFFS 00001303 – PLAINTIFFS 00001304 |
| SAAPM Events Poster (004).pdf | BRENNAN 00001245 – BRENNAN 00001245 |
| 005617 - RE: Website Contact: Police Report.eml | PLAINTIFFS 00001305 – PLAINTIFFS 00001306 |
| 005618 - Re: Website Contact: Police Report.eml | Production Forthcoming |
| 005855 - Google Alert - derrius guice.eml | BRENNAN 00001246 – BRENNAN 00001246 |
| 006022 - RE: LSU story.eml | PLAINTIFFS 00001307 – PLAINTIFFS 00001310 |
| 006023 - Re: LSU story.eml | Production Forthcoming |
| 006045 - RE: Letter to LSU 9.18.20.DOCX.eml | PLAINTIFFS 00001311 – PLAINTIFFS 00001312 |
| Letter to LSU 9.18.20.DOCX | PLAINTIFFS 00001313 – PLAINTIFFS 00001314 |
| 006119 - Re: You were great.eml | PLAINTIFFS 00001315 – PLAINTIFFS 00001317 |
| 006124 - Re: You were great.eml | PLAINTIFFS 00001318 – PLAINTIFFS 00001318 |
| sb cover.jpeg | PLAINTIFFS 00001319 – PLAINTIFFS 00001319 |
| 006269 - Re: Panel.eml | BRENNAN 00001247 – BRENNAN 00001251 |
| 006270 - Fwd: Panel.eml | BRENNAN 00001252 – BRENNAN 00001256 |
| 006271 - Re: Panel.eml | BRENNAN 00001257 – BRENNAN 00001260 |
| 006272 - Re: Panel.eml | BRENNAN 00001261 – BRENNAN 00001264 |
| 006273 - Re: Panel.eml | BRENNAN 00001265 – BRENNAN 00001268 |
| 006274 - Re: Panel.eml | BRENNAN 00001269 – BRENNAN 00001271 |
| 006275 - Re: Panel.eml | BRENNAN 00001272 – BRENNAN 00001274 |
| 006509 - 'LSU is not a safe place for women at such a young, vulnerable age,' says alleged sex abuse s | BRENNAN 00001275 – BRENNAN 00001275 |
| 006510 - 'LSU is not a safe place for women at such a young, vulnerable age,' says alleged sex abuse s | BRENNAN 00001276 – BRENNAN 00001276 |
| 006621 - Google Alert - lsu investigation.eml | BRENNAN 00001277 – BRENNAN 00001278 |
| 006816 - Wildwood Baton Rouge- Replacement.eml | PLAINTIFFS 00001030 – PLAINTIFFS 00001030 |
| 006838 - Incident #10335 PP Open Call.eml | BRENNAN 00001279 – BRENNAN 00001283 |
| 006855 - PP Open Call.eml | BRENNAN 00001284 – BRENNAN 00001284 |
| 006864 - Incident #10334 PP Open Call.eml | BRENNAN 00001285 – BRENNAN 00001289 |
| 006932 - Trouble making payments?.eml | PLAINTIFFS 00001031 – PLAINTIFFS 00001032 |
| 006980 - Incident #10374 PP Open Call.eml | BRENNAN 00001290 – BRENNAN 00001294 |
| 007059 - Google Alert - lsu sexual assault.eml | BRENNAN 00001295 – BRENNAN 00001295 |
| 007189 - Payment Receipt - Reference #   78390587-47.eml | PLAINTIFFS 00001033 – PLAINTIFFS 00001033 |
| 007308 - Sams guarantor form.eml | PLAINTIFFS 00001034 – PLAINTIFFS 00001034 |
| 3787  001.pdf | PLAINTIFFS 00001035 – PLAINTIFFS 00001035 |
| 007363 - Attached Image.eml | PLAINTIFFS 00001036 – PLAINTIFFS 00001036 |
| 3787  001.pdf | PLAINTIFFS 00001037 – PLAINTIFFS 00001037 |

Exhibit 1 Page 178 of 218

| | |
|---|---|
| 007447 - Attached Image.eml | PLAINTIFFS 00001038 - PLAINTIFFS 00001038 |
| 3705 001.pdf | PLAINTIFFS 00001039 - PLAINTIFFS 00001044 |
| 007448 - Attached Image.eml | PLAINTIFFS 00001045 - PLAINTIFFS 00001045 |
| 3704 001.pdf | PLAINTIFFS 00001046 - PLAINTIFFS 00001050 |
| 007449 - Attached Image.eml | PLAINTIFFS 00001051 - PLAINTIFFS 00001051 |
| 3703 001.pdf | PLAINTIFFS 00001052 - PLAINTIFFS 00001055 |
| 007522 - Google Alert - derrius guice.eml | BRENNAN 00001296 - BRENNAN 00001296 |
| 007666 - Wildwood Baton Rouge-Move Out Confirmation.eml | PLAINTIFFS 00001056 - PLAINTIFFS 00001056 |
| 007850 - Sams lease.eml | PLAINTIFFS 00001057 - PLAINTIFFS 00001057 |
| Brennan.pdf | PLAINTIFFS 00001058 - PLAINTIFFS 00001073 |
| 008090 - When do you plan on moving in Wildwood?.eml | PLAINTIFFS 00001074 - PLAINTIFFS 00001075 |
| 008106 - Wildwood of Baton Rouge file completion.eml | PLAINTIFFS 00001076 - PLAINTIFFS 00001077 |
| 008295 - CTU Unofficial Transcript Evaluation Results.eml | PLAINTIFFS 00001078 - PLAINTIFFS 00001078 |
| Brennan, Samantha 21887645 2.14.17 BSBAE-GEN.pdf | PLAINTIFFS 00001079 - PLAINTIFFS 00001079 |
| 008372 - Google Alert - lsu sexual assault.eml | BRENNAN 00001297 - BRENNAN 00001297 |
| 008373 - Google Alert - lsu sexual assault.eml | BRENNAN 00001298 - BRENNAN 00001298 |
| 008374 - Google Alert - lsu sexual assault.eml | BRENNAN 00001299 - BRENNAN 00001299 |
| 008527 - Re: Question for you.eml | PLAINTIFFS 00001320 - PLAINTIFFS 00001321 |
| 008528 - Re: Question for you.eml | Production Forthcoming |
| 008531 - Google Alert - derrius guice.eml | BRENNAN 00001300 - BRENNAN 00001300 |
| 009103 - RE: Career Opportunity.eml | PLAINTIFFS 00001080 - PLAINTIFFS 00001085 |
| 009203 - Google Alert - lsu sexual assault.eml | BRENNAN 00001301 - BRENNAN 00001301 |
| 009221 - Wildwood of Baton Rouge New Lease 2016-2017 - Samantha Brennan.eml | PLAINTIFFS 00001086 - PLAINTIFFS 00001087 |
| 009222 - Wildwood of Baton Rouge New Lease 2016-2017 - Samantha Brennan.eml | PLAINTIFFS 00001088 - PLAINTIFFS 00001089 |
| 013621 - Incident #10261 PP Open Call.eml | BRENNAN 00001302 - BRENNAN 00001305 |
| 014384 - Google Alert - lsu sexual assault.eml | BRENNAN 00001306 - BRENNAN 00001306 |
| 015803 - Google Alert - lsu investigation.eml | BRENNAN 00001307 - BRENNAN 00001307 |
| 015810 - Google Alert - lsu investigation.eml | BRENNAN 00001308 - BRENNAN 00001308 |
| 015811 - Google Alert - lsu investigation.eml | BRENNAN 00001309 - BRENNAN 00001310 |
| 017296 - Google Alert - lsu sexual assault.eml | BRENNAN 00001311 - BRENNAN 00001311 |
| 017297 - Google Alert - lsu sexual assault.eml | BRENNAN 00001312 - BRENNAN 00001312 |
| 20160722-007 Redacted.pdf | PLAINTIFFS 00001327 - PLAINTIFFS 00001336 |
| 021170 - RE: Statute of limitations.eml | PLAINTIFFS 00001337 - PLAINTIFFS 00001338 |
| 021267 - Re: ZOOM INVITE.eml | PLAINTIFFS 00001339 - PLAINTIFFS 00001339 |
| 027665 - Why Don't We Know podcast.eml | PLAINTIFFS 00001340 - PLAINTIFFS 00001340 |
| 027696 - Incident #10413 PP Open Call.eml | BRENNAN 00001313 - BRENNAN 00001317 |
| Brennan Letter to LSU - DRAFT - 9.14.2020.DOCX | PLAINTIFFS 00001341 - PLAINTIFFS 00001342 |
| 027739 - Fwd: Introduction.eml | BRENNAN 00001318 - BRENNAN 00001320 |
| 027750 - Google Alert - lsu sexual assault.eml | BRENNAN 00001321 - BRENNAN 00001321 |
| 027752 - Google Alert - lsu sexual assault.eml | BRENNAN 00001322 - BRENNAN 00001322 |
| Image.jpeg | PLAINTIFFS 00001133 - PLAINTIFFS 00001133 |
| NCAA Complaint.pdf | PLAINTIFFS 00001375 - PLAINTIFFS 00001438 |
| 3705 001.pdf | PLAINTIFFS 00001134 - PLAINTIFFS 00001139 |
| Samantha Brennan Opening Statement.docx | Production Forthcoming |
| message 1.html | BRENNAN 00000652 - BRENNAN 00000654 |

Exhibit 1 Page 179 of 218

| | |
|---|---|
| 127046750 223321705800563 73893934328526946 n 223321689133898.jpg | BRENNAN 00000655 - BRENNAN 00000655 |
| SBResume 278535292749792.docx | BRENNAN 00000656 - BRENNAN 00000657 |
| message 1.html | BRENNAN 00000658 - BRENNAN 00000658 |
| message 1.html | BRENNAN 00000659 - BRENNAN 00000659 |
| message 1.html | BRENNAN 00000660 - BRENNAN 00000660 |
| message 1.html | BRENNAN 00000661 - BRENNAN 00000661 |
| message 1.html | BRENNAN 00000662 - BRENNAN 00000662 |
| message 1.html | BRENNAN 00000663 - BRENNAN 00000664 |
| message 1.html | BRENNAN 00000088 - BRENNAN 00000104 |
| 125443453 710652026512718 8616980075358543657 n 422537289126942.jpg | BRENNAN 00000105 - BRENNAN 00000105 |
| 125469527 678706176122777 2995242429748502346 n 819606928881043.jpg | BRENNAN 00000106 - BRENNAN 00000106 |
| 125522001 377189433708864 3477062919260808694 n 220434392836359.jpg | BRENNAN 00000107 - BRENNAN 00000107 |
| 125546549 163428205488447 2196126835213516943 n 387077435683293.jpg | BRENNAN 00000108 - BRENNAN 00000108 |
| 125763882 1063493687455908 7522330093904196018 n 729787547889375.jpg | BRENNAN 00000109 - BRENNAN 00000109 |
| 125805530 1229389007454793 4385853191842899547 n 422252108791504.jpg | BRENNAN 00000110 - BRENNAN 00000110 |
| 125811485 309561633368682 4192089546332036027 n 846736332741945.jpg | BRENNAN 00000111 - BRENNAN 00000111 |
| 125904370 140747307787782 4552861119757138560 n 2796285627357202.jpg | BRENNAN 00000112 - BRENNAN 00000112 |
| 125916018 406933843795640 5763667490315046107 n 408592490171418.jpg | BRENNAN 00000113 - BRENNAN 00000113 |
| 159227626 346353530037728 3566133304007755143 n 862871584258678.jpg | BRENNAN 00000114 - BRENNAN 00000114 |
| message 1.html | BRENNAN 00000115 - BRENNAN 00000119 |
| message 1.html | BRENNAN 00000120 - BRENNAN 00000122 |
| message 1.html | BRENNAN 00000123 - BRENNAN 00000123 |
| message 1.html | BRENNAN 00000124 - BRENNAN 00000124 |
| message 1.html | BRENNAN 00000125 - BRENNAN 00000129 |
| message 1.html | BRENNAN 00000130 - BRENNAN 00000130 |
| message 1.html | BRENNAN 00000131 - BRENNAN 00000153 |
| message 1.html | BRENNAN 00000154 - BRENNAN 00000155 |
| message 1.html | BRENNAN 00000156 - BRENNAN 00000196 |
| 125506807 858770364922959 7110287479022642569 n 477462053234976.jpg | BRENNAN 00000197 - BRENNAN 00000197 |
| message 1.html | BRENNAN 00000198 - BRENNAN 00000221 |
| message 1.html | BRENNAN 00000222 - BRENNAN 00000223 |
| message 1.html | BRENNAN 00000224 - BRENNAN 00000224 |
| message 1.html | BRENNAN 00000225 - BRENNAN 00000227 |
| message 1.html | BRENNAN 00000228 - BRENNAN 00000233 |
| message 1.html | BRENNAN 00000234 - BRENNAN 00000242 |
| message 1.html | BRENNAN 00000243 - BRENNAN 00000247 |
| message 1.html | BRENNAN 00000248 - BRENNAN 00000249 |
| message 1.html | BRENNAN 00000250 - BRENNAN 00000250 |
| message 1.html | BRENNAN 00000251 - BRENNAN 00000251 |
| message 1.html | BRENNAN 00000252 - BRENNAN 00000260 |
| message 1.html | BRENNAN 00000261 - BRENNAN 00000266 |
| 126885756 1668571166669972 3105620876504387729 n 648628892485648.jpg | BRENNAN 00000270 - BRENNAN 00000270 |
| message 1.html | BRENNAN 00000271 - BRENNAN 00000271 |
| message 1.html | BRENNAN 00000272 - BRENNAN 00000272 |
| message 1.html | BRENNAN 00000273 - BRENNAN 00000275 |

Exhibit 1 Page 180 of 218

| | |
|---|---|
| 125545695_990425998116879_3463494109012186626_n_883321335741246.jpg | BRENNAN_00000276 - BRENNAN_00000276 |
| message_1.html | BRENNAN_00000277 - BRENNAN_00000290 |
| message_1.html | BRENNAN_00000291 - BRENNAN_00000291 |
| message_1.html | BRENNAN_00000292 - BRENNAN_00000293 |
| message_1.html | BRENNAN_00000294 - BRENNAN_00000296 |
| message_1.html | BRENNAN_00000297 - BRENNAN_00000300 |
| message_1.html | BRENNAN_00000301 - BRENNAN_00000422 |
| 172241737_461379001947173_3235536224340194497_n_893412667868308.jpg | BRENNAN_00000423 - BRENNAN_00000423 |
| 173496916_1374324116257950_1253010357432558958_n_242723294247222.jpg | BRENNAN_00000424 - BRENNAN_00000424 |
| message_1.html | BRENNAN_00000425 - BRENNAN_00000425 |
| message_1.html | BRENNAN_00000426 - BRENNAN_00000426 |
| message_1.html | BRENNAN_00000427 - BRENNAN_00000544 |
| message_1.html | BRENNAN_00000545 - BRENNAN_00000552 |
| message_1.html | BRENNAN_00000553 - BRENNAN_00000557 |
| message_1.html | BRENNAN_00000558 - BRENNAN_00000562 |
| message_1.html | BRENNAN_00000563 - BRENNAN_00000576 |
| message_1.html | BRENNAN_00000577 - BRENNAN_00000581 |
| message_1.html | BRENNAN_00000582 - BRENNAN_00000583 |
| message_1.html | BRENNAN_00000584 - BRENNAN_00000584 |
| message_1.html | BRENNAN_00000585 - BRENNAN_00000588 |
| 126093416_210505920442920_859799922534868478_n_2707738079464945.jpg | BRENNAN_00000589 - BRENNAN_00000589 |
| 126860939_2497703533862087_8907480754077120283_n_679577386264756.jpg | BRENNAN_00000590 - BRENNAN_00000590 |
| message_1.html | BRENNAN_00000591 - BRENNAN_00000604 |
| message_1.html | BRENNAN_00000605 - BRENNAN_00000605 |
| message_1.html | BRENNAN_00000606 - BRENNAN_00000607 |
| message_1.html | BRENNAN_00000608 - BRENNAN_00000619 |
| message_1.html | BRENNAN_00000620 - BRENNAN_00000620 |
| message_1.html | BRENNAN_00000621 - BRENNAN_00000621 |
| message_1.html | BRENNAN_00000622 - BRENNAN_00000635 |
| message_1.html | BRENNAN_00000636 - BRENNAN_00000637 |
| message_1.html | BRENNAN_00000638 - BRENNAN_00000639 |
| message_1.html | BRENNAN_00000640 - BRENNAN_00000640 |
| message_1.html | BRENNAN_00000641 - BRENNAN_00000645 |
| message_1.html | BRENNAN_00000646 - BRENNAN_00000646 |
| message_1.html | BRENNAN_00000647 - BRENNAN_00000647 |
| message_1.html | BRENNAN_00000648 - BRENNAN_00000648 |
| message_1.html | BRENNAN_00000649 - BRENNAN_00000651 |
| Samantha Brennan HS Records.pdf | PLAINTIFFS_00001515 - PLAINTIFFS_00001516 |
| Messages - 2022-08-12 14 44 34 - Chloe Ops.pdf | BRENNAN_00001323 - BRENNAN_00001323 |
| 2020-09-30 12 49 17 - Sarah Flaugh - 123 1.jpeg | BRENNAN_00001324 - BRENNAN_00001324 |
| 2021-01-27 23 12 43 - Ella Wales - 63349995561_880F9089-1B25-422B-8C6C-F7598C1AB50D.jpeg | BRENNAN_00001325 - BRENNAN_00001325 |
| Messages - 2022-08-12 14 44 34 - Ella Wales.pdf | BRENNAN_00001326 - BRENNAN_00001328 |
| Messages - 2022-08-12 14 44 34 - Nathan Parent.pdf | BRENNAN_00001329 - BRENNAN_00001429 |
| Messages - 2022-08-12 14 44 34 - Jerry Gibson.pdf | Production Forthcoming |
| Messages - 2022-08-12 14 44 34 - Elisabeth Andries.pdf | BRENNAN_00001430 - BRENNAN_00001442 |

Exhibit 1 Page 181 of 218

| | |
|---|---|
| Messages - 2022-08-12 14 44 34 - Tré Sullivan.pdf | BRENNAN 00001443 - BRENNAN 00001505 |
| Messages - 2022-08-12 14 44 34 - Keava Soil & +15049136387 & Samaria Hebe.pdf | BRENNAN 00001506 - BRENNAN 00001506 |
| Messages - 2022-08-12 14 44 34 - Gio Pancotti.pdf | BRENNAN 00001507 - BRENNAN 00001635 |
| Messages - 2022-08-12 14 44 34 - Leah Hill.pdf | BRENNAN 00001636 - BRENNAN 00001660 |
| Messages - 2022-08-12 14 44 34 - Alan My Mexico Love Affair.pdf | BRENNAN 00001661 - BRENNAN 00001876 |
| 2021-03-12 18 36 00 - Scott Sternberg & Karen Truszkowski - IMG 8046.png | BRENNAN 00001877 - BRENNAN 00001877 |
| 2021-03-12 18 44 14 - Scott Sternberg & Karen Truszkowski - IMG 4804.PNG | BRENNAN 00001878 - BRENNAN 00001878 |
| 2021-01-14 18 36 22 - Kathy Redmond - IMG 4471.PNG | BRENNAN 00001879 - BRENNAN 00001879 |
| 2021-03-26 12 25 18 - Kathy Redmond - IMG 0490.jpeg | BRENNAN 00001880 - BRENNAN 00001880 |
| Messages - 2022-08-12 14 44 34 - Kathy Redmond.pdf | BRENNAN 00001881 - BRENNAN 00001883 |
| 2020-11-17 21 29 32 - Sidney Gahagan & Haley Morrison & Abby O - IMG 2892.jpeg | BRENNAN 00001884 - BRENNAN 00001884 |
| 2020-11-17 21 29 32 - Sidney Gahagan & Haley Morrison & Abby O - IMG 2893.jpeg | BRENNAN 00001885 - BRENNAN 00001885 |
| 2020-11-18 00 50 25 - Sidney Gahagan & Haley Morrison & Abby O - IMG 0526.jpeg | BRENNAN 00001886 - BRENNAN 00001886 |
| 2020-11-18 20 25 48 - Sidney Gahagan & Haley Morrison & Abby O - IMG 4300.JPG | BRENNAN 00001887 - BRENNAN 00001887 |
| 2020-11-19 08 18 41 - Sidney Gahagan & Haley Morrison & Abby O - IMG 4340.jpeg | BRENNAN 00001888 - BRENNAN 00001888 |
| 2020-11-19 10 48 30 - Sidney Gahagan & Haley Morrison & Abby O - IMG 4344.jpeg | BRENNAN 00001889 - BRENNAN 00001889 |
| 2020-11-19 13 40 32 - Sidney Gahagan & Haley Morrison & Abby O - IMG 4350.jpeg | BRENNAN 00001890 - BRENNAN 00001890 |
| 2020-11-24 17 36 21 - Sidney Gahagan & Haley Morrison & Abby O - 62795010320   4D320072-B29( | Production Forthcoming |
| 2020-12-18 12 30 42 - Sidney Gahagan & Haley Morrison & Abby O - IMG 5172.jpeg | BRENNAN 00001891 - BRENNAN 00001891 |
| 2020-12-19 00 09 15 - Sidney Gahagan & Haley Morrison & Abby O - IMG 5192.JPG | BRENNAN 00001892 - BRENNAN 00001892 |
| 2020-12-19 00 10 47 - Sidney Gahagan & Haley Morrison & Abby O - IMG 5179.JPG | BRENNAN 00001893 - BRENNAN 00001893 |
| 2020-12-19 00 10 47 - Sidney Gahagan & Haley Morrison & Abby O - IMG 6363.JPEG | BRENNAN 00001894 - BRENNAN 00001894 |
| 2020-12-21 17 52 08 - Sidney Gahagan & Haley Morrison & Abby O - IMG 0687.jpeg | BRENNAN 00001895 - BRENNAN 00001895 |
| 2021-01-05 20 49 44 - Sidney Gahagan & Haley Morrison & Abby O - IMG 4430.PNG | BRENNAN 00001896 - BRENNAN 00001896 |
| Messages - 2022-08-12 14 44 34 - Sidney Gahagan & Haley Morrison & Abby O.pdf | BRENNAN 00001897 - BRENNAN 00001980 |
| Messages - 2022-08-12 14 44 34 - Collin-1.pdf | BRENNAN 00001981 - BRENNAN 00001985 |
| Messages - 2022-08-12 14 44 34 - Ariana.pdf | BRENNAN 00001986 - BRENNAN 00001996 |
| Messages - 2022-08-12 14 44 34 - Brandon Surtain.pdf | BRENNAN 00001997 - BRENNAN 00002026 |
| 2021-03-12 19 10 59 - Tristen Land - 20160722-007.pdf | BRENNAN 00002027 - BRENNAN 00002036 |
| 2021-04-26 17 08 55 - Karen Swenson - 20160722-007  Redacted.pdf | BRENNAN 00002037 - BRENNAN 00002046 |
| Messages - 2022-08-12 14 44 34 - Karen Swenson.pdf | BRENNAN 00002047 - BRENNAN 00002049 |
| Messages - 2022-08-12 14 44 34 -            pdf | BRENNAN 00002050 - BRENNAN 00002054 |
| 2021-02-05 22 11 14 - Kenny Jacoby - Louisiana State University (CCPR Announcement Letter) 2.2.20: | BRENNAN 00002055 - BRENNAN 00002062 |
| Messages - 2022-08-12 14 44 34 - Kenny Jacoby.pdf | BRENNAN 00002063 - BRENNAN 00002074 |
| Messages - 2022-08-12 14 44 34 - +12259931596.pdf | BRENNAN 00002075 - BRENNAN 00002075 |
| Messages - 2022-08-12 14 44 34 - Drew Alleman.pdf | BRENNAN 00002076 - BRENNAN 00002210 |
| Messages - 2022-08-12 14 44 34 - Alexis & Abby Owens.pdf | BRENNAN 00002211 - BRENNAN 00002212 |
| Messages - 2022-08-12 14 44 34 - Crystal Rodriguez.pdf | BRENNAN 00002213 - BRENNAN 00002217 |
| Messages - 2022-08-12 14 44 34 - Rachel Levine.pdf | BRENNAN 00002218 - BRENNAN 00002244 |
| Messages - 2022-08-12 14 44 34 - Julie Kelly.pdf | BRENNAN 00002245 - BRENNAN 00002327 |
| Messages - 2022-08-12 14 44 34 - Calise Richardson & Abby Owens & Jade Le.pdf | Production Forthcoming |
| Messages - 2022-08-12 14 44 34 - Carmen Brennan.pdf | BRENNAN 00002328 - BRENNAN 00002516 |
| Messages - 2022-08-12 14 44 34 - Gloria Scott.pdf | BRENNAN 00002517 - BRENNAN 00002539 |
| Messages - 2022-08-12 14 44 34 - Madeline Stamey.pdf | BRENNAN 00002540 - BRENNAN 00002541 |
| Messages - 2022-08-12 14 44 34 - +12256368079.pdf | BRENNAN 00002542 - BRENNAN 00002556 |

Exhibit 1 Page 182 of 218

| | |
|---|---|
| 2021-03-10 20 18 21 - Calise Richardson - IMG 4782.PNG | BRENNAN 00002557 - BRENNAN 00002557 |
| Messages - 2022-08-12 14 44 34 - Calise Richardson.pdf | BRENNAN 00002558 - BRENNAN 00002560 |
| Messages - 2022-08-12 14 44 34 - Abby Rao.pdf | BRENNAN 00002561 - BRENNAN 00002561 |
| 2021-03-12 18 59 27 - Nancy Armour - IMG 4805.PNG | BRENNAN 00002562 - BRENNAN 00002562 |
| Messages - 2022-08-12 14 44 34 - Nancy Armour.pdf | BRENNAN 00002563 - BRENNAN 00002565 |
| 2021-03-10 19 58 55 - Scott Sternberg - IMG 4789.PNG | BRENNAN 00002566 - BRENNAN 00002566 |
| Messages - 2022-08-12 14 44 34 - +15049136387 & Keava Soil.pdf | BRENNAN 00002567 - BRENNAN 00002567 |
| 2020-11-17 00 12 14 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 4279.jpg | BRENNAN 00002568 - BRENNAN 00002568 |
| 2020-11-17 00 19 23 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6772.jpg | BRENNAN 00002569 - BRENNAN 00002569 |
| 2020-11-17 00 19 25 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6773.jpg | BRENNAN 00002570 - BRENNAN 00002570 |
| 2020-11-17 00 19 30 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6774.jpg | BRENNAN 00002571 - BRENNAN 00002571 |
| 2020-11-17 00 19 33 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6775.jpg | BRENNAN 00002572 - BRENNAN 00002572 |
| 2020-11-17 00 19 48 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6778.jpg | BRENNAN 00002573 - BRENNAN 00002573 |
| 2020-11-17 00 20 26 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6781.jpg | BRENNAN 00002574 - BRENNAN 00002574 |
| 2020-11-17 00 20 37 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6782.jpg | BRENNAN 00002575 - BRENNAN 00002575 |
| 2020-11-17 00 20 40 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6783.jpg | BRENNAN 00002576 - BRENNAN 00002576 |
| 2020-11-17 00 20 43 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6784.jpg | BRENNAN 00002577 - BRENNAN 00002577 |
| 2020-11-17 00 20 47 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6785.jpg | BRENNAN 00002578 - BRENNAN 00002578 |
| 2020-11-17 00 20 57 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6787.jpg | BRENNAN 00002579 - BRENNAN 00002579 |
| 2020-11-17 00 21 02 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6788.jpg | BRENNAN 00002580 - BRENNAN 00002580 |
| 2020-11-17 00 35 24 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6789.jpg | BRENNAN 00002581 - BRENNAN 00002581 |
| 2020-11-17 00 36 00 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 0508.jpg | BRENNAN 00002582 - BRENNAN 00002582 |
| 2020-11-17 00 51 01 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6790.jpg | BRENNAN 00002583 - BRENNAN 00002583 |
| 2020-11-17 00 52 52 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6791.jpg | BRENNAN 00002584 - BRENNAN 00002584 |
| 2020-11-17 01 02 54 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6794.jpg | BRENNAN 00002585 - BRENNAN 00002585 |
| 2020-11-17 01 06 56 - Sidney Gahagan & Caroline Stronger Toget-2 - IMG 6795.jpg | BRENNAN 00002586 - BRENNAN 00002586 |
| Messages - 2022-08-12 14 44 34 - Sidney Gahagan & Caroline Stronger Toget.pdf | BRENNAN 00002587 - BRENNAN 00002599 |
| 2021-03-05 12 45 13 - Kathy Redmond & Abby Owens - IMG 0231.jpeg | BRENNAN 00002600 - BRENNAN 00002600 |
| 2021-03-08 18 52 46 - Kathy Redmond & Abby Owens - IMG 3730.PNG | BRENNAN 00002601 - BRENNAN 00002601 |
| 2021-03-08 18 52 46 - Kathy Redmond & Abby Owens - IMG 3731.PNG | BRENNAN 00002602 - BRENNAN 00002602 |
| 2021-03-08 18 52 46 - Kathy Redmond & Abby Owens - IMG 3734.PNG | BRENNAN 00002603 - BRENNAN 00002603 |
| 2021-03-08 18 52 46 - Kathy Redmond & Abby Owens - IMG 3735.PNG | BRENNAN 00002604 - BRENNAN 00002604 |
| 2021-03-08 18 52 46 - Kathy Redmond & Abby Owens - IMG 3737.PNG | BRENNAN 00002605 - BRENNAN 00002605 |
| 2021-03-08 18 52 46 - Kathy Redmond & Abby Owens - IMG 3738.PNG | BRENNAN 00002606 - BRENNAN 00002606 |
| 2021-03-08 18 52 46 - Kathy Redmond & Abby Owens - IMG 3739.PNG | BRENNAN 00002607 - BRENNAN 00002607 |
| Messages - 2022-08-12 14 44 34 - Kathy Redmond & Abby Owens.pdf | BRENNAN 00002608 - BRENNAN 00002626 |
| Messages - 2022-08-12 14 44 34 - Abby Owens & Elisabeth Andries.pdf | BRENNAN 00002627 - BRENNAN 00002636 |
| 2020-09-18 12 42 13 - Ma   - IMG 3858.PNG | Production Forthcoming |
| 2020-09-18 20 24 44 - Ma   - IMG 3859.PNG | PLAINTIFFS 00002238 - PLAINTIFFS 00002238 |
| 2020-09-18 20 24 44 - Ma   - IMG 3860.PNG | PLAINTIFFS 00002239 - PLAINTIFFS 00002239 |
| 2020-10-07 22 06 33 - Ma   - IMG 3064.png | BRENNAN 00002637 - BRENNAN 00002637 |
| 2020-10-26 13 52 48 - Ma   - IMG 4039.PNG | BRENNAN 00002638 - BRENNAN 00002638 |
| 2021-01-05 22 08 00 - Ma   - IMG 8609.jpeg | BRENNAN 00002639 - BRENNAN 00002639 |
| 2021-01-26 15 14 57 - Ma   - IMG 4536.PNG | BRENNAN 00002640 - BRENNAN 00002640 |
| 2021-02-05 13 06 18 - Ma   - IMG 4583.PNG | BRENNAN 00002641 - BRENNAN 00002641 |

Exhibit 1 Page 183 of 218

| | |
|---|---|
| 2021-03-05 12 10 01 - Ma   - IMG  4769.PNG | BRENNAN  00002642 - BRENNAN  00002642 |
| 2021-03-05 19 23 15 - Ma   - IMG  4771.PNG | BRENNAN  00002643 - BRENNAN  00002643 |
| 2021-03-08 22 29 07 - Ma   - IMG  3356.jpeg | BRENNAN  00002644 - BRENNAN  00002644 |
| 2021-03-12 22 01 38 - Ma   - IMG  4809.PNG | BRENNAN  00002645 - BRENNAN  00002645 |
| 2021-03-12 22 01 40 - Ma   - IMG  4810.PNG | BRENNAN  00002646 - BRENNAN  00002646 |
| 2021-03-12 22 02 02 - Ma   - IMG  4812.PNG | BRENNAN  00002647 - BRENNAN  00002647 |
| 2021-03-16 22 46 34 - Ma   - Screenshot 2021-03-16 at 9.46.22 PM.jpeg | BRENNAN  00002648 - BRENNAN  00002648 |
| 2021-03-17 18 03 26 - Ma   - Screenshot 2021-03-17 at 5.03.07 PM.jpeg | BRENNAN  00002649 - BRENNAN  00002649 |
| 2021-04-08 23 27 14 - Ma   - LSU official claims harassment, retaliation after Les Miles scandal.pdf | BRENNAN  00002650 - BRENNAN  00002669 |
| 2021-10-01 16 51 24 - Ma   - IMG  4988.jpeg | BRENNAN  00002670 - BRENNAN  00002670 |
| 2021-10-01 19 38 09 - Ma   - IMG  9456.jpeg | BRENNAN  00002671 - BRENNAN  00002671 |
| 2021-10-18 15 25 22 - Ma   - Read the latest news in My Topics.jpeg | BRENNAN  00002672 - BRENNAN  00002672 |
| 2021-11-22 09 54 31 - Ma   - Screenshot 2021-11-22 at 8.54.17 AM.jpeg | BRENNAN  00002673 - BRENNAN  00002673 |
| 2022-08-10 13 53 33 - Ma   - IMG  7864.PNG | BRENNAN  00002674 - BRENNAN  00002674 |
| Messages - 2022-08-12 14 44 34 - Ma  .pdf | BRENNAN  00002675 - BRENNAN  00003728 |
| Messages - 2022-08-12 14 44 34 - Emily Dixon.pdf | BRENNAN  00003729 - BRENNAN  00003729 |
| 2021-03-10 20 26 40 - Andrea Gallo - IMG  4790.PNG | BRENNAN  00003730 - BRENNAN  00003730 |
| Messages - 2022-08-12 14 44 34 - Andrea Gallo.pdf | BRENNAN  00003731 - BRENNAN  00003736 |
| 2020-11-21 16 16 03 - Karen Truszkowski - IMG  4247.JPG | BRENNAN  00003737 - BRENNAN  00003737 |
| 2020-11-21 16 16 03 - Karen Truszkowski - IMG  4249.JPG | BRENNAN  00003738 - BRENNAN  00003738 |
| 2021-02-04 16 49 00 - Karen Truszkowski - IMG  4572.PNG | BRENNAN  00003739 - BRENNAN  00003739 |
| 2021-02-06 15 18 21 - Karen Truszkowski - IMG  4614.PNG | PLAINTIFFS  00002240 - PLAINTIFFS  00002240 |
| 2021-02-12 12 38 38 - Karen Truszkowski - IMG  4633.PNG | BRENNAN  00003740 - BRENNAN  00003740 |
| 2021-03-03 12 58 13 - Karen Truszkowski - IMG  4763.PNG | BRENNAN  00003741 - BRENNAN  00003741 |
| 2021-03-06 12 28 23 - Karen Truszkowski - IMG  4774.PNG | BRENNAN  00003742 - BRENNAN  00003742 |
| 2021-03-18 10 51 48 - Karen Truszkowski - IMG  4828.PNG | BRENNAN  00003743 - BRENNAN  00003743 |
| 2021-08-13 20 04 04 - Karen Truszkowski - Web link.url | PLAINTIFFS  00002241 - PLAINTIFFS  00002241 |
| 2021-11-04 10 53 20 - Karen Truszkowski - IMG  6131.PNG | BRENNAN  00003744 - BRENNAN  00003744 |
| Messages - 2022-08-12 14 44 34 - +12255782086.pdf | BRENNAN  00003745 - BRENNAN  00003745 |
| Messages - 2022-08-12 14 44 34 - Karen Truszkowski & Kathy Redmond.pdf | BRENNAN  00003746 - BRENNAN  00003746 |
| Messages - 2022-08-12 14 44 34 - Karen Swenson & Abby Owens.pdf | BRENNAN  00003747 - BRENNAN  00003747 |
| Messages - 2022-08-12 14 44 34 - Michelle Lash Artist.pdf | Production Forthcoming |
| 2020-08-24 14 36 05 - Abby Owens - IMG  6373.png | BRENNAN  00003748 - BRENNAN  00003748 |
| 2020-09-02 22 23 01 - Abby Owens - IMG  3809.PNG | BRENNAN  00003749 - BRENNAN  00003749 |
| 2020-09-02 22 23 09 - Abby Owens - IMG  3808.PNG | BRENNAN  00003750 - BRENNAN  00003750 |
| 2020-11-20 19 18 07 - Abby Owens - IMG  4232.PNG | BRENNAN  00003751 - BRENNAN  00003751 |
| 2020-11-20 19 19 12 - Abby Owens - IMG  4233.PNG | BRENNAN  00003752 - BRENNAN  00003752 |
| 2020-12-14 20 42 49 - Abby Owens - IMG  4354.PNG | BRENNAN  00003753 - BRENNAN  00003753 |
| 2021-03-07 22 21 41 - Abby Owens - IMG  4778.PNG | BRENNAN  00003754 - BRENNAN  00003754 |
| 2021-03-11 08 07 33 - Abby Owens - IMG  9639.jpeg | BRENNAN  00003755 - BRENNAN  00003755 |
| 2021-03-12 10 34 44 - Abby Owens - IMG  9684.jpeg | BRENNAN  00003756 - BRENNAN  00003756 |
| 2021-03-18 10 25 22 - Abby Owens - IMG  9781.jpeg | BRENNAN  00003757 - BRENNAN  00003757 |
| 2021-04-06 08 32 50 - Abby Owens - IMG  0011.jpeg | BRENNAN  00003758 - BRENNAN  00003758 |
| 2021-04-08 14 36 17 - Abby Owens - IMG  4897.PNG | BRENNAN  00003759 - BRENNAN  00003759 |
| 2021-04-26 00 44 06 - Abby Owens - IMG  0187.jpeg | BRENNAN  00003760 - BRENNAN  00003760 |

Exhibit 1 Page 184 of 218

| | |
|---|---|
| 2021-10-01 20 22 02 - Abby Owens - IMG_2526.jpeg | BRENNAN_00003761 - BRENNAN_00003761 |
| Messages - 2022-08-12 14 44 34 - Abby Owens.pdf | Production Forthcoming |
| 2022-08-10 13 47 03 - Calise Richardson & Abby Owens - IMG_7863.PNG | BRENNAN_00003762 - BRENNAN_00003762 |
| Messages - 2022-08-12 14 44 34 - Calise Richardson & Abby Owens.pdf | Production Forthcoming |
| Messages - 2022-08-12 14 44 34 - Luke Dudley.pdf | BRENNAN_00003763 - BRENNAN_00003833 |
| Messages - 2022-08-12 14 44 34 - Daddy.pdf | BRENNAN_00003834 - BRENNAN_00003957 |
| Messages - 2022-08-12 14 44 34 - Sidney Gahagan & Caroline Stronger Toget.pdf | BRENNAN_00003958 - BRENNAN_00003959 |
| Messages - 2022-08-12 14 44 34 - Brenda Tracy.pdf | BRENNAN_00003960 - BRENNAN_00003961 |
| Messages - 2022-08-12 14 44 34 - Jordyn Ashley & Abby Owens.pdf | BRENNAN_00003962 - BRENNAN_00003962 |
| Messages - 2022-08-12 14 44 34 - John Erlandson.pdf | BRENNAN_00003963 - BRENNAN_00004038 |
| Messages - 2022-08-12 14 44 34 - Michele Whaley.pdf | BRENNAN_00004039 - BRENNAN_00004051 |
| 2021-03-12 12 59 19 - Kathy Redmond & Abby Owens & Calise Rich - Image-1.jpeg | BRENNAN_00004052 - BRENNAN_00004052 |
| 2021-03-12 19 01 44 - Kathy Redmond & Abby Owens & Calise Rich - IMG_9691.jpeg | BRENNAN_00004053 - BRENNAN_00004053 |
| 2021-03-12 20 17 16 - Kathy Redmond & Abby Owens & Calise Rich - IMG_0372.jpeg | BRENNAN_00004054 - BRENNAN_00004054 |
| 2021-03-15 18 52 44 - Kathy Redmond & Abby Owens & Calise Rich - IMG_0410.jpeg | BRENNAN_00004055 - BRENNAN_00004055 |
| 2021-03-15 20 57 31 - Kathy Redmond & Abby Owens & Calise Rich - IMG_9767.jpeg | BRENNAN_00004056 - BRENNAN_00004056 |
| 2021-03-16 16 49 41 - Kathy Redmond & Abby Owens & Calise Rich - IMG_9775.jpeg | BRENNAN_00004057 - BRENNAN_00004057 |
| 2021-03-16 17 12 13 - Kathy Redmond & Abby Owens & Calise Rich - IMG_9777.jpeg | BRENNAN_00004058 - BRENNAN_00004058 |
| 2021-03-26 20 23 43 - Kathy Redmond & Abby Owens & Calise Rich - 63849733630   DF75C210-495! | BRENNAN_00004059 - BRENNAN_00004059 |
| 2021-03-26 21 46 15 - Kathy Redmond & Abby Owens & Calise Rich - IMG_0511.jpeg | BRENNAN_00004060 - BRENNAN_00004060 |
| 2021-04-01 12 29 51 - Kathy Redmond & Abby Owens & Calise Rich - IMG_0571.jpeg | BRENNAN_00004061 - BRENNAN_00004061 |
| 2021-04-06 15 49 14 - Kathy Redmond & Abby Owens & Calise Rich - 63943133917   1A2A6F06-B11 | BRENNAN_00004062 - BRENNAN_00004062 |
| 2021-04-06 16 40 49 - Kathy Redmond & Abby Owens & Calise Rich - IMG_0613.jpeg | BRENNAN_00004063 - BRENNAN_00004063 |
| Messages - 2022-08-12 14 44 34 - Kathy Redmond & Abby Owens & Calise Rich.pdf | BRENNAN_00004064 - BRENNAN_00004110 |
| Messages - 2022-08-12 14 44 34 - Jordyn Ashley.pdf | BRENNAN_00004111 - BRENNAN_00004112 |
| Messages - 2022-08-12 14 44 34 - +19728451910.pdf | Production Forthcoming |
| 2016 SBK W2 Princeton.pdf | PLAINTIFFS_00001015 - PLAINTIFFS_00001015 |
| 2019.06 Whatsapp Amanda Achtman and SBK.pdf | KITCH_000034 - KITCH_000064 |
| DSC_0031.JPG | KITCH_000108 - KITCH_000108; KITCH_000108 - KITCH_000108 |
| DSC_0032.JPG | KITCH_000109 - KITCH_000109; KITCH_000109 - KITCH_000109 |
| DSC_0033.JPG | KITCH_000110 - KITCH_000110; KITCH_000110 - KITCH_000110 |
| DSC_0034.JPG | KITCH_000111 - KITCH_000111; KITCH_000111 - KITCH_000111 |
| DSC_0035.JPG | KITCH_000112 - KITCH_000112; KITCH_000112 - KITCH_000112 |
| DSC_0036.JPG | KITCH_000113 - KITCH_000113; KITCH_000113 - KITCH_000113 |
| DSC_0039.JPG | KITCH_000114 - KITCH_000114; KITCH_000114 - KITCH_000114 |
| DSC_0040.JPG | KITCH_000115 - KITCH_000115; KITCH_000115 - KITCH_000115 |
| DSC_0041.JPG | KITCH_000116 - KITCH_000116; KITCH_000116 - KITCH_000116 |
| DSC_0042.JPG | KITCH_000117 - KITCH_000117; KITCH_000117 - KITCH_000117 |
| DSC_0043.JPG | KITCH_000118 - KITCH_000118; KITCH_000118 - KITCH_000118 |
| DSC_0044.JPG | KITCH_000119 - KITCH_000119; KITCH_000119 - KITCH_000119 |
| DSC_0045.JPG | KITCH_000120 - KITCH_000120; KITCH_000120 - KITCH_000120 |
| 000038 - LSU's Title IX scandal expands beyond athletic department with sexual assault allegations a¡ | Production Forthcoming |
| 000060 - Everything.eml | KITCH_00000147 |
| 000117 - Re:.eml | KITCH_00000148 |
| 000118 - RE:.eml | KITCH_00000150 |

Exhibit 1 Page 185 of 218

| | |
|---|---|
| 000119 - [no subject].eml | KITCH 00000151 |
| 000228 - RE: Greetings and Request.eml | KITCH 00000153 |
| 000234 - Re: advice?.eml | KITCH 00000157 |
| 000257 - Hi & Title IX update.eml | KITCH 00000159 |
| IMG 4762.PNG | PLAINTIFFS 00002242 - PLAINTIFFS 00002242 |
| IMG 4764.PNG | PLAINTIFFS 00002243 - PLAINTIFFS 00002243 |
| 000288 - Fwd: re: reflections on airport bureaucracy.eml | KITCH 00000180 |
| 000298 - SV: Baton Rouge.eml | KITCH 00000184 |
| 000301 - Fwd: Greetings.eml | KITCH 00000186 |
| 000336 - Re: Title IX Series - Follow Up.eml | KITCH 00000187 |
| Records Authorization Form.pdf | Production Forthcoming |
| 000646 - Applications.eml | KITCH 00000201 |
| 000929 - Re: Title IX Suit.eml | KITCH 00000203 |
| 000950 - Re: Photos.eml | KITCH 00000204 |
| 000951 - Photos.eml | KITCH 00000206 |
| 000983 - Re: Checking in.eml | KITCH 00000212 |
| 001287 - Invitation: Clare-LSU Title IX plaintiffs meeting  @ Thu Jul 15, 2021 12pm - 1pm (CDT) (sarah | KITCH 00000213 |
| 001435 - Yeung's records and Pathology.eml | Production Forthcoming |
| KitchOPNote1.pdf | Production Forthcoming |
| KitchOPNote2.pdf | Production Forthcoming |
| KitchPathology.pdf | Production Forthcoming |
| 001437 - Re: Title IX.eml | KITCH 00000219 |
| 001458 - CV and cover letter.eml | Production Forthcoming |
| Kitch  Sarah Beth  cover letter.pdf | Production Forthcoming |
| Kitch  Sarah Beth  CV.pdf | Production Forthcoming |
| 001496 - Re: TCU CL in progress.eml | Production Forthcoming |
| SB Kitch Diversity Statement.docx | Production Forthcoming |
| SB Kitch Teaching Statement.docx | Production Forthcoming |
| TCU Cover Letter Sarah Beth V Kitch.docx | Production Forthcoming |
| Kitch Diversity Statement.docx | Production Forthcoming |
| sb kitch CV 9-2019.docx | Production Forthcoming |
| sb kitch CV 9-2019.pdf | Production Forthcoming |
| TCU Cover Letter Sarah Beth V Kitch.docx | Production Forthcoming |
| TCU Cover Letter Sarah Beth V Kitch.pdf | Production Forthcoming |
| sb kitch CV 9-2019.docx | Production Forthcoming |
| TCU Cover Letter Sarah Beth V Kitch.docx | Production Forthcoming |
| TCU Cover Letter Sarah Beth V Kitch.pdf | Production Forthcoming |
| sb kitch CV 9-2019.docx | Production Forthcoming |
| Sarah Beth Kitch cover letter St. Thomas.pdf | Production Forthcoming |
| 001581 - Re: Poster.eml | Production Forthcoming |
| 001727 - Title IX—and Sat zoom.eml | Production Forthcoming |
| 001890 - Re: saying hi, checking in.eml | KITCH 00000223 |
| 000236 - Re: witness.eml | KITCH 00000136 - KITCH 00000137 |
| 000237 - Re: witness.eml | KITCH 00000138 - KITCH 00000139 |
| 000238 - witness.eml | KITCH 00000140 - KITCH 00000140 |

Exhibit 1 Page 186 of 218

| | |
|---|---|
| 000344 - confidential.eml | KITCH_00000141 - KITCH_00000141 |
| 000443 - RE: LSU Title IX lawsuit.eml | KITCH_00000142 - KITCH_00000143 |
| 000452 - RE: Thanks.eml | KITCH_00000144 - KITCH_00000145 |
| 000558 - contract.eml | Production Forthcoming |
| Kitch, Sarah Beth St. Agnes Employment  Agreement 2021-2022.pdf | Production Forthcoming |
| 000257 - Hi & Title IX update.eml | KITCH_00000159 - KITCH_00000159 |
| Acknowledgements, jkitch dissertation.docx | KITCH_00000190 - KITCH_00000194 |
| 000453 - question: sexual harassment and annual review.eml | KITCH_00000196 - KITCH_00000196 |
| invite.ics | Production Forthcoming |
| SB Kitch Graduate Transcript.pdf | KITCH_00000214 - KITCH_00000218 |
| 001726 - RE: Title IX—and Sat zoom.eml | KITCH_00000221 - KITCH_00000221 |
| AHG 621 Race and Equality SB Kitch su20.pdf | Production Forthcoming |
| Sarah Beth Kitch cover letter.pdf | Production Forthcoming |
| Sarah Beth Kitch  resume.pdf | Production Forthcoming |
| Sarah Beth Kitch  Teaching Statement.pdf | Production Forthcoming |
| Note - 2017-09-02 22 16 14 - I'm exhausted. I've been exhausted since.txt | KITCH_00000231 - KITCH_00000231 |
| IMG_000763_thumbnail.JPG | KITCH_00000232 - KITCH_00000232 |
| IMG_006257_thumbnail.JPG | KITCH_00000233 - KITCH_00000233 |
| IMG_006258_thumbnail.JPG | KITCH_00000234 - KITCH_00000234 |
| IMG_006259_thumbnail.JPG | KITCH_00000235 - KITCH_00000235 |
| IMG_006261_thumbnail.JPG | KITCH_00000236 - KITCH_00000236 |
| IMG_006975_thumbnail.JPG | KITCH_00000237 - KITCH_00000237 |
| IMG_011478_thumbnail.JPG | KITCH_00000238 - KITCH_00000238 |
| IMG_012643_thumbnail.JPG | KITCH_00000239 - KITCH_00000239 |
| Messages - 2022-07-31 13 22 43 - Beth Munley.csv | KITCH_00000240 - KITCH_00000240 |
| Messages - 2022-07-31 13 22 43 - Beth Munley.pdf | KITCH_00000241 - KITCH_00000241 |
| Messages - 2022-07-31 13 22 43 - Beth Munley.txt | KITCH_00000242 - KITCH_00000242 |
| Messages - 2022-07-31 13 22 43 - Beth Munley.xlsx | KITCH_00000243 - KITCH_00000243 |
| 2021-10-18 09 00 06 - xoxo John Cyril Kitch & Brian Watson & S - IMG_3205.jpg | KITCH_00000244 - KITCH_00000244 |
| Messages - 2022-07-31 13 22 43 - xoxo John Cyril Kitch & Brian Watson & S.csv | KITCH_00000245 - KITCH_00000252 |
| Messages - 2022-07-31 13 22 43 - xoxo John Cyril Kitch & Brian Watson & S.pdf | KITCH_00000253 - KITCH_00000273 |
| Messages - 2022-07-31 13 22 43 - xoxo John Cyril Kitch & Brian Watson & S.txt | KITCH_00000274 - KITCH_00000295 |
| Messages - 2022-07-31 13 22 43 - xoxo John Cyril Kitch & Brian Watson & S.xlsx | KITCH_00000296 - KITCH_00000298 |
| Messages - 2022-07-31 13 22 43 - Jenn Beard & Christine Pyle Cloud.csv | KITCH_00000299 - KITCH_00000299 |
| Messages - 2022-07-31 13 22 43 - Jenn Beard & Christine Pyle Cloud.pdf | KITCH_00000300 - KITCH_00000300 |
| Messages - 2022-07-31 13 22 43 - Jenn Beard & Christine Pyle Cloud.txt | KITCH_00000301 - KITCH_00000301 |
| Messages - 2022-07-31 13 22 43 - Jenn Beard & Christine Pyle Cloud.xlsx | KITCH_00000302 - KITCH_00000302 |
| Messages - 2022-07-31 13 22 43 - Erin Twal.csv | KITCH_00000303 - KITCH_00000306 |
| Messages - 2022-07-31 13 22 43 - Erin Twal.pdf | KITCH_00000307 - KITCH_00000316 |
| Messages - 2022-07-31 13 22 43 - Erin Twal.txt | KITCH_00000317 - KITCH_00000326 |
| Messages - 2022-07-31 13 22 43 - Erin Twal.xlsx | KITCH_00000327 - KITCH_00000328 |
| Messages - 2022-07-31 13 22 43 - Sarah A. Morgan Smith.csv | KITCH_00000329 - KITCH_00000334 |
| Messages - 2022-07-31 13 22 43 - Sarah A. Morgan Smith.pdf | KITCH_00000335 - KITCH_00000345 |
| Messages - 2022-07-31 13 22 43 - Sarah A. Morgan Smith.txt | KITCH_00000346 - KITCH_00000357 |
| Messages - 2022-07-31 13 22 43 - Sarah A. Morgan Smith.xlsx | KITCH_00000358 - KITCH_00000359 |

Exhibit 1 Page 187 of 218

| | |
|---|---|
| Messages - 2022-07-31 13 22 43 - Lisette Borné.csv | KITCH 00000360 - KITCH 00000367 |
| Messages - 2022-07-31 13 22 43 - Lisette Borné.pdf | KITCH 00000368 - KITCH 00000383 |
| Messages - 2022-07-31 13 22 43 - Lisette Borné.txt | KITCH 00000384 - KITCH 00000400 |
| Messages - 2022-07-31 13 22 43 - Lisette Borné.xlsx | KITCH 00000401 - KITCH 00000404 |
| Messages - 2022-07-31 13 22 43 - 697634.csv | KITCH 00000405 - KITCH 00000405 |
| Messages - 2022-07-31 13 22 43 - 697634.txt | KITCH 00000406 - KITCH 00000407 |
| Messages - 2022-07-31 13 22 43 - 697634.xlsx | KITCH 00000408 - KITCH 00000408 |
| Messages - 2022-07-31 13 22 43 - 697634.pdf | KITCH 00000409 - KITCH 00000410 |
| Messages - 2022-07-31 13 22 43 - Ashleen Bagnulo.csv | KITCH 00000411 - KITCH 00000412 |
| Messages - 2022-07-31 13 22 43 - Ashleen Bagnulo.pdf | KITCH 00000413 - KITCH 00000414 |
| Messages - 2022-07-31 13 22 43 - Ashleen Bagnulo.txt | KITCH 00000415 - KITCH 00000417 |
| Messages - 2022-07-31 13 22 43 - Ashleen Bagnulo.xlsx | KITCH 00000418 - KITCH 00000418 |
| SBK CV.pdf | KITCH 000094 - KITCH 000101 |
| SBK LSU Transcripts.pdf | KITCH 000102 - KITCH 000107 |
| student1 Redacted.pdf | |
| 2019-20 (01128990xAFF14).PDF | |
| BRENNAN 000028.pdf | |
| HOVIS 000168.pdf | |
| ANDRIES 000129.pdf | |
| Email from Sanders | |
| RICHARDSON 00008332.pdf | |
| RICHARDSON 00009129.pdf | |
| RICHARDSON 00011621.pdf | |
| BOS-002297.pdf | |
| BOS-003392.pdf | |
| BOS-003391.pdf | |
| LEWIS 000057.pdf | |
| KITCH 000078.pdf | |
| LEWIS 000155.pdf | |
| BOS-001838.pdf | |
| JANE DOE 000079.pdf | |
| JANE DOE 000081.pdf | |
| RICHARDSON 00000454.pdf | |
| RICHARDSON 00000541.pdf | |
| RICHARDSON 00000816.pdf | |
| BOS-002481.pdf | |
| BOS-001238.pdf | |
| BOS-001264.pdf | |
| BOS-001275.pdf | |
| BOS-003828.pdf | |
| ANDRIES 000086.pdf | |
| BOS-001450.pdf | |
| BOS-001267.pdf | |
| BOS-020078.pdf | |
| BOS-020105.pdf | |

Exhibit 1 Page 188 of 218

BOS-020080.pdf
BOS-020081.pdf
BOS-020108.pdf
BOS-020083.pdf
BOS-020096.pdf
BOS-020104.pdf
BOS-020102.pdf
BOS-020098.pdf
BOS-020114.pdf
BOS-020100.pdf
BOS-020106.pdf
BOS-020110.pdf
BOS-020160.pdf
BOS-020164.pdf
BOS-020137.pdf
BOS-020112.pdf
BOS-020113.pdf
BOS-020116.pdf
BOS-020118.pdf
BOS-020119.pdf
BOS-020138.pdf
BOS-020161.xlsx
BOS-020163.xlsx
BOS-020158.pdf
BOS-020156.pdf
BOS-020162.pdf
BOS-020159.xlsx
BOS-020165.xlsx
BOS-020166.pdf
BOS-020168.pdf
BOS-020167.xlsx
BOS-020169.xlsx
BOS-020171.pdf
BOS-023884.pdf
BOS-023857.pdf
BOS-020188.pdf
BOS-023843.pdf
BOS-023842.pdf
BOS-023839.pdf
BOS-023837.pdf
BOS-023835.pdf
BOS-020270.pdf
BOS-023834.pdf
BOS-020265.pdf
BOS-023833.pdf

Exhibit 1 Page 189 of 218

BOS-020273.pdf
BOS-020283.pdf
BOS-020280.pdf
BOS-023832.pdf
BOS-023831.pdf
BOS-020267.pdf
BOS-023830.mov
BOS-020276.pdf
BOS-020285.pdf
BOS-023814.pdf
BOS-020320.pdf
BOS-020324.pdf
BOS-020287.pdf
BOS-020321.pdf
JANE DOE 00000235.pdf
BOS-020325.pdf
JANE DOE 00000304.pdf
BOS-020323.pdf
BOS-023816.pdf
BOS-020316.pdf
BOS-020319.pdf
BOS-020322.pdf
BOS-020357.pdf
BOS-023804.pdf
BOS-020579.pdf
BOS-020652.pdf
BOS-020645.pdf
BOS-020651.pdf
BOS-020655.pdf
BOS-020656.pdf
BOS-020658.pdf
BOS-020659.pdf
BOS-020660.pdf
BOS-020699.pdf
BOS-020712.pdf
BOS-020759.pdf
BOS-020737.pdf
BOS-020763.pdf
BOS-020764.pdf
BOS-020802.pdf
BOS-020760.pdf
BOS-020849.pdf
BOS-023788.pdf
BOS-020812.pdf
BOS-020846.pdf

Exhibit 1 Page 190 of 218

| |
|---|
| BOS-020842.pdf |
| BOS-020825.pdf |
| BOS-023782.pdf |
| BOS-023780.pdf |
| BOS-020983.pdf |
| BOS-020980.pdf |
| BOS-020986.pdf |
| BOS-020985.pdf |
| BOS-020982.pdf |
| BOS-021001.pdf |
| BOS-020991.pdf |
| BOS-023772.pdf |
| BOS-020984.pdf |
| BOS-020992.pdf |
| BOS-020988.pdf |
| BOS-020994.pdf |
| BOS-020997.pdf |
| BOS-021002.pdf |
| BOS-021008.pdf |
| BOS-023768.pdf |
| BOS-021003.pdf |
| BOS-023767.pdf |
| BOS-021004.pdf |
| BOS-023770.pdf |
| BOS-021013.pdf |
| BOS-020987.pdf |
| BOS-020995.pdf |
| BOS-023734.pdf |
| BOS-023725.pdf |
| BOS-023722.pdf |
| BOS-023701.pdf |
| BOS-023720.pdf |
| BOS-020989.pdf |
| BOS-023705.pdf |
| BOS-023704.pdf |
| BOS-023619.pdf |
| BOS-021177.pdf |
| BOS-021175.pdf |
| BOS-023481.pdf |
| OWENS_00002598.pdf |
| OWENS_00002730.pdf |
| OWENS_00002751.pdf |
| OWENS_00002932.pdf |
| BOS-006518.pdf |
| BOS-006554.pdf |

Exhibit 1 Page 191 of 218

BOS-006551.pdf
BOS-006647.pdf
BOS-006650.pdf
BOS-006652.pdf
BOS-006625.pdf
BOS-006656.pdf
BOS-006669.pdf
BOS-006662.pdf
BOS-006663.pdf
BOS-006664.pdf
BOS-006706.pdf
BOS-006705.pdf
BOS-006710.pdf
BOS-006721.pdf
BOS-006709.pdf
BOS-006695.pdf
BOS-006688.pdf
BOS-006691.pdf
BOS-006700.pdf
BOS-006696.pdf
BOS-006694.pdf
BOS-006698.pdf
BOS-006730.pdf
BOS-006699.pdf
BOS-006717.pdf
BOS-006701.pdf
BOS-006702.pdf
BOS-006711.pdf
BOS-006713.pdf
BOS-006712.pdf
BOS-006745.pdf
BOS-006718.pdf
BOS-006744.pdf
BOS-006722.pdf
BOS-006719.pdf
BOS-006723.pdf
BOS-006729.pdf
BOS-006732.pdf
BOS-006734.pdf
BOS-006749.pdf
BOS-002585.pdf
BOS-006767.pdf
BOS-006768.pdf
BOS-006779.pdf
BOS-002600.pdf

Exhibit 1 Page 192 of 218

BOS-006776.pdf
BOS-006781.pdf
BOS-006778.pdf
BOS-006790.pdf
BOS-006793.pdf
BOS-006783.pdf
BOS-006784.pdf
BOS-006785.pdf
BOS-006789.pdf
BOS-006792.pdf
BOS-006802.pdf
BOS-006809.pdf
BOS-006799.pdf
BOS-006800.pdf
BOS-002640.pdf
BOS-006813.pdf
BOS-006812.pdf
BOS-002644.pdf
BOS-002659.pdf
BOS-006866.pdf
BOS-002713.pdf
BOS-003160.pdf
BOS-002733.pdf
BOS-003020.pdf
BOS-003071.pdf
BOS-023376.pdf
BOS-023329.pdf
BOS-007869.pdf
BOS-007872.pdf
BOS-023327.pdf
BOS-023323.pdf
BOS-007873.pdf
BOS-023320.pdf
BOS-023324.pdf
BOS-023303.pdf
BOS-023301.pdf
BOS-023285.pdf
BOS-002686.pdf
BOS-002756.pdf
BOS-003294.pdf
BOS-003147.pdf
BOS-010266.pdf
BOS-010388.pdf
BOS-023252.pdf
BOS-023283.pdf

Exhibit 1 Page 193 of 218

BOS-023281.pdf
BOS-023279.pdf
BOS-023278.pdf
BOS-023277.pdf
BOS-010392.pdf
BOS-010395.pdf
BOS-023247.pdf
BOS-023276.pdf
BOS-003938.pdf
BOS-023253.pdf
BOS-023251.pdf
BOS-023246.pdf
BOS-023250.pdf
BOS-023245.pdf
BOS-023225.pdf
BOS-023217.pdf
BOS-023223.pdf
BOS-023224.pdf
BOS-023222.pdf
BOS-023221.pdf
BOS-023216.pdf
BOS-023219.pdf
BOS-023214.pdf
OWENS 00002980.pdf
BOS-003330.pdf
BOS-023203.pdf
BOS-023194.pdf
BOS-023177.pdf
BOS-023175.pdf
BOS-023172.pdf
OWENS 00000125.pdf
HOVIS 00002752.pdf
BOS-017306.pdf
BOS-017714.pdf
BOS-017722.pdf
BOS-010512.pdf
BOS-010513.pdf
BOS-010545.pdf
BOS-010550.pdf
BOS-010584.pdf
BOS-010773.pdf
BOS-010781.pdf
BOS-010878.pdf
BOS-010874.pdf
BOS-010916.pdf

Exhibit 1 Page 194 of 218

BOS-011276.pdf
BOS-011339.pdf
BOS-011451.pdf
BOS-011534.pdf
BOS-011504.pdf
BOS-011566.pdf
BOS-011514.pdf
BOS-011555.pdf
BOS-011709.pdf
BOS-011900.pdf
BOS-023171.pdf
BOS-011873.pdf
2022-11-11 BOS Responses to Interrogatories, Requests for Admission and Requests for Production (Owens).pdf
BOS-023155.pdf
BOS-011910.pdf
BOS-023153.pdf
BOS-023151.pdf
BOS-023149.pdf
BOS-011948.pdf
BOS-023150.pdf
BOS-023147.pdf
BOS-012083.pdf
BOS-012089.pdf
BOS-012068.pdf
BOS-012104.pdf
BOS-012108.pdf
BOS-012112.pdf
BOS-012119.pdf
BOS-023010.pdf
BOS-022944.pdf
BOS-022957.pdf
BOS-022982.pdf
BOS-022979.pdf
BOS-022964.pdf
BOS-022961.pdf
BOS-022959.pdf
BOS-022947.pdf
BOS-022955.pdf
BOS-022941.pdf
BOS-012192.pdf
BOS-022936.pdf
BOS-022939.pdf
BOS-012254.pdf
BOS-022951.pdf
BOS-012279.pdf

Exhibit 1 Page 195 of 218

BOS-012361.pdf
BOS-012540.pdf
BOS-012600.pdf
BOS-012637.pdf
BOS-012630.pdf
BOS-012615.pdf
BOS-012636.pdf
December 21 2015 mangum meeting notes.pdf
email.pdf
BOS-012629.pdf
January 2018 Summary Issue.pdf
BOS-012864.pdf
mangum complaint fall 2014.pdf
BOS-012656.pdf
BOS-012645.pdf
BOS-012651.pdf
BOS-012650.pdf
BOS-022805.pdf
BOS-022840.pdf
BOS-022766.pdf
BOS-012685.pdf
BOS-012652.pdf
BOS-012672.pdf
BOS-012668.pdf
BOS-012669.pdf
BOS-012670.pdf
BOS-012677.pdf
BOS-012680.pdf
BOS-012917.pdf
BOS-012683.pdf
BOS-012679.pdf
BOS-022823.pdf
BOS-022822.pdf
BOS-012872.pdf
BOS-012900.pdf
BOS-012888.pdf
BOS-012884.pdf
BOS-012874.pdf
BOS-022804.pdf
BOS-022761.pdf
BOS-012889.pdf
BOS-012876.pdf
BOS-022770.pdf
BOS-022753.xlsx
BOS-012934.pdf

Exhibit 1 Page 196 of 218

BOS-012930.pdf
BOS-012907.pdf
BOS-012915.pdf
BOS-012903.pdf
BOS-022769.pdf
BOS-012941.pdf
BOS-012927.pdf
BOS-012929.pdf
BOS-022764.pdf
BOS-012935.pdf
BOS-012940.pdf
BOS-012939.pdf
BOS-012943.pdf
BOS-012947.pdf
BOS-022762.pdf
BOS-022759.pdf
BOS-012937.pdf
BOS-012954.pdf
BOS-012949.pdf
BOS-022755.pdf
BOS-022767.pdf
BOS-012965.pdf
BOS-022763.pdf
BOS-012969.pdf
BOS-013023.pdf
BOS-022756.pdf
BOS-012999.pdf
BOS-013016.pdf
Stewart Response to RFP
BOS-022754.pdf
BOS-022723.pdf
BOS-013000.pdf
BOS-013008.pdf
BOS-012958.pdf
BOS-013003.pdf
BOS-013034.pdf
BOS-013019.pdf
BOS-013020.pdf
BOS-013022.pdf
BOS-013011.pdf
BOS-013067.pdf
BOS-013026.pdf
BOS-013017.pdf
BOS-013018.pdf
BOS-013050.pdf

Exhibit 1 Page 197 of 218

BOS-013064.pdf
BOS-013021.pdf
BOS-013027.pdf
BOS-013040.pdf
BOS-013049.pdf
BOS-013041.pdf
BOS-013069.pdf
BOS-013063.pdf
BOS-013071.pdf
BOS-022717.pdf
BOS-022679.pdf
BOS-022757.pdf
BOS-022678.pdf
BOS-022722.pdf
BOS-022716.pdf
BOS-022681.pdf
BOS-022719.pdf
BOS-022680.pdf
BOS-022677.pdf
BOS-022676.pdf
BOS-022657.pdf
BOS-022590.pdf
BOS-022656.pdf
BOS-022614.pdf
BOS-022651.pdf
BOS-022629.pdf
BOS-022616.pdf
BOS-022595.pdf
BOS-022615.pdf
BOS-022594.pdf
BOS-022628.pdf
BOS-022585.pdf
BOS-022587.pdf
SEGAR000288.pdf
SEGAR000286.pdf
SEGAR000289.pdf
SEGAR000291.pdf
SEGAR000307.pdf
SEGAR000297.pdf
SEGAR000305.pdf
SEGAR000314.pdf
SEGAR000309.pdf
SEGAR000330.pdf
SEGAR000310.pdf
SEGAR000300.pdf

Exhibit 1 Page 198 of 218

SEGAR000319.pdf
SEGAR000320.pdf
SEGAR000324.pdf
SEGAR000321.pdf
SEGAR000303.pdf
SEGAR000336.pdf
SEGAR000335.pdf
SEGAR000326.pdf
BOS-022578.pdf
BOS-022457.pdf
SEGAR000338.pdf
SEGAR000341.pdf
BOS-022442.pdf
LEWIS  00002367.pdf
LEWIS  00002363.pdf
LEWIS  00002379.pdf
LEWIS  00002370.pdf
BOS-022420.pdf
BOS-014112.pdf
BOS-014196.pdf
BOS-014185.pdf
BOS-014284.pdf
BOS-014292.pdf
KITCH  00000231.pdf
KITCH  00000233.pdf
BOS-014397.pdf
ROBERTSON  00001618.pdf
BOS-014665.pdf
BOS-014831.pdf
BOS-014817.pdf
BOS-022189.pdf
BOS-014843.pdf
BOS-014825.pdf
BOS-014829.pdf
BOS-014842.pdf
BOS-001242.pdf
BOS-001289.pdf
BOS-001291.pdf
BOS-015264.pdf
BOS-001476.pdf
BOS-001501.pdf
BOS-001496.pdf
BOS-015397.pdf
BOS-015404.pdf
BOS-015516.pdf

Exhibit 1 Page 199 of 218

BOS-015435.pdf
BOS-001748.pdf
BOS-015406.pdf
BOS-001836.pdf
BOS-001851.pdf
BOS-015551.pdf
BOS-001928.pdf
BOS-001998.pdf
BOS-002003.pdf
BOS-002023.pdf
BOS-002097.pdf
BOS-002230.pdf
BOS-002250.pdf
BOS-002269.pdf
BOS-002295.pdf
BOS-002299.pdf
BOS-002344.xlsx
BOS-002339.xlsx
BOS-002340.xlsx
BOS-002475.pdf
BOS-002479.pdf
BOS-002527.pdf
BOS-002574.pdf
BOS-002577.pdf
BOS-002595.pdf
BOS-002607.pdf
BOS-002647.pdf
BOS-002616.pdf
BOS-002678.pdf
BOS-002661.pdf
BOS-002665.pdf
BOS-002666.pdf
BOS-002669.pdf
BOS-002723.pdf
BOS-002708.pdf
BOS-016605.pdf
BOS-016573.pdf
BOS-016590.pdf
BOS-016596.pdf
BOS-016611.pdf
BOS-016598.pdf
BOS-016599.pdf
BOS-016685.pdf
BOS-016602.pdf
BOS-016631.pdf

Exhibit 1 Page 200 of 218

| |
|---|
| BOS-016700.pdf |
| BOS-018961.pdf |
| BOS-018963.pdf |
| BOS-016665.pdf |
| BOS-018964.pdf |
| BOS-018967.pdf |
| BOS-018983.pdf |
| BOS-018985.pdf |
| BOS-018995.pdf |
| BOS-016749.pdf |
| BOS-016697.pdf |
| BOS-019022.pdf |
| BOS-019024.pdf |
| BOS-016744.pdf |
| BOS-019026.pdf |
| BOS-016703.pdf |
| BOS-019029.pdf |
| BOS-019035.pdf |
| BOS-016739.pdf |
| BOS-016735.pdf |
| BOS-016753.pdf |
| BOS-016789.pdf |
| BOS-016751.pdf |
| BOS-019064.pdf |
| BOS-019082.pdf |
| BOS-016804.pdf |
| BOS-016794.pdf |
| BOS-016777.pdf |
| BOS-019101.pdf |
| BOS-016820.pdf |
| BOS-019102.pdf |
| BOS-016782.pdf |
| BOS-016787.pdf |
| BOS-016825.pdf |
| BOS-016798.pdf |
| BOS-016813.pdf |
| BOS-016816.pdf |
| BOS-016818.pdf |
| BOS-019127.pdf |
| BOS-019124.pdf |
| BOS-016853.pdf |
| BOS-019105.pdf |
| BOS-019107.pdf |
| BOS-016847.pdf |
| BOS-019108.pdf |

Exhibit 1 Page 201 of 218

BOS-016905.pdf
BOS-016869.pdf
BOS-016887.pdf
BOS-016935.pdf
BOS-016930.pdf
BOS-016911.pdf
BOS-016922.pdf
BOS-016919.pdf
BOS-016920.pdf
BOS-016921.pdf
BOS-016924.pdf
BOS-016929.pdf
BOS-016931.pdf
BOS-016925.pdf
BOS-019116.pdf
BOS-016927.pdf
BOS-016943.pdf
BOS-017008.pdf
BOS-016941.pdf
BOS-016987.pdf
BOS-016951.pdf
BOS-019118.pdf
BOS-016971.pdf
BOS-019139.pdf
BOS-016966.pdf
BOS-019120.pdf
BOS-016973.pdf
BOS-016992.pdf
BOS-017039.pdf
BOS-019125.pdf
BOS-016994.pdf
BOS-017090.pdf
BOS-019134.pdf
BOS-017091.pdf
BOS-017035.pdf
BOS-017036.pdf
BOS-017085.pdf
BOS-019141.pdf
BOS-019158.pdf
BOS-003264.pdf
BOS-017117.pdf
BOS-019168.pdf
BOS-019160.pdf
BOS-019193.pdf
BOS-019167.pdf

Exhibit 1 Page 202 of 218

BOS-019190.pdf
BOS-019197.pdf
BOS-019195.pdf
BOS-019215.pdf
BOS-019233.pdf
BOS-003358.pdf
BOS-003357.pdf
BOS-019287.pdf
BOS-019251.pdf
BOS-019259.pdf
BOS-019269.pdf
BOS-019278.pdf
BOS-019290.pdf
BOS-019288.pdf
BOS-019289.pdf
BOS-019292.pdf
BOS-019294.pdf
BOS-019298.pdf
BOS-019296.pdf
BOS-019303.pdf
BOS-019297.pdf
BOS-019299.pdf
BOS-019325.pdf
BOS-019301.pdf
BOS-019305.pdf
BOS-019307.pdf
BOS-019309.pdf
BOS-019317.pdf
BOS-003515.pdf
BOS-019311.pdf
BOS-019312.pdf
BOS-019330.pdf
BOS-019318.pdf
BOS-019319.pdf
BOS-019320.pdf
BOS-019321.pdf
BOS-019335.pdf
BOS-019323.pdf
BOS-019326.pdf
BOS-019328.pdf
BOS-019327.pdf
BOS-019334.pdf
BOS-019336.pdf
BOS-019337.pdf
BOS-019338.pdf

Exhibit 1 Page 203 of 218

BOS-019353.pdf
BOS-019355.pdf
BOS-019354.pdf
BOS-019358.pdf
BOS-019356.pdf
BOS-019377.pdf
BOS-019378.pdf
BOS-019379.pdf
BOS-019381.pdf
BOS-019397.pdf
BOS-019398.pdf
BOS-019413.pdf
BOS-019415.pdf
BOS-019417.pdf
BOS-019419.pdf
BOS-019421.pdf
BOS-019451.pdf
BOS-019426.pdf
BOS-019434.pdf
BOS-019433.pdf
BOS-019435.pdf
BOS-019440.pdf
BOS-019444.pdf
BOS-019436.pdf
BOS-019478.pdf
BOS-019443.pdf
BOS-019438.pdf
BOS-019431.pdf
BOS-019447.pdf
BOS-019582.pdf
BOS-019481.pdf
BOS-019589.pdf
BOS-019575.pdf
BOS-019590.pdf
BOS-019577.pdf
BOS-019583.pdf
BOS-019605.pdf
BOS-019606.pdf
BOS-019607.pdf
BOS-019650.pdf
BOS-019624.pdf
BOS-019627.pdf
BOS-019629.pdf
BOS-019630.pdf
BOS-019669.pdf

Exhibit 1 Page 204 of 218

BOS-019649.pdf
BOS-019683.pdf
BOS-019733.pdf
BOS-019652.pdf
BOS-019742.pdf
BOS-019668.pdf
BOS-019736.pdf
BOS-019739.pdf
BOS-019671.pdf
BOS-019684.pdf
BOS-019748.pdf
BOS-019685.pdf
BOS-019722.pdf
BOS-019724.pdf
BOS-019728.pdf
BOS-019686.pdf
BOS-019687.pdf
BOS-019689.pdf
BOS-019743.pdf
BOS-019744.pdf
BOS-019746.pdf
BOS-019745.pdf
BOS-019741.pdf
BOS-019811.pdf
BOS-019801.pdf
BOS-019785.pdf
BOS-019768.pdf
BOS-019803.xlsx
BOS-019816.pdf
BOS-019813.pdf
BOS-019790.pdf
BOS-019784.pdf
BOS-019815.pdf
BOS-019810.pdf
BOS-019787.pdf
BOS-019805.pdf
BOS-019788.pdf
BOS-019789.pdf
BOS-019806.xlsx
BOS-019834.pdf
BOS-019792.pdf
BOS-019850.pdf
BOS-019802.pdf
BOS-019804.pdf
BOS-019831.pdf

Exhibit 1 Page 205 of 218

BOS-019809.pdf
BOS-019819.pdf
BOS-019807.pdf
BOS-019814.xlsx
BOS-019808.pdf
BOS-019821.pdf
BOS-019852.pdf
BOS-019856.pdf
BOS-019829.pdf
BOS-019826.pdf
BOS-019907.pdf
BOS-019873.pdf
BOS-019851.pdf
BOS-019885.pdf
BOS-019853.pdf
JOHNSON_00004664.pdf
BOS-019854.pdf
BOS-019858.pdf
BOS-019860.pdf
BOS-019862.pdf
BOS-019875.pdf
BOS-019864.pdf
BOS-019866.pdf
BOS-019884.pdf
BOS-019865.pdf
BOS-019868.pdf
BOS-019870.pdf
BOS-019882.pdf
BOS-019874.pdf
BOS-019881.pdf
BOS-019895.pdf
BOS-019905.pdf
BOS-019927.pdf
BOS-019946.pdf
BOS-019906.xlsx
BOS-019920.pdf
BOS-019909.pdf
BOS-019910.xlsx
BOS-019941.pdf
BOS-019945.pdf
BOS-019911.pdf
BOS-019913.pdf
BOS-019914.xlsx
BOS-019949.pdf
BOS-019939.pdf

Exhibit 1 Page 206 of 218

BOS-019922.pdf
BOS-019948.pdf
BOS-019947.pdf
BOS-019915.pdf
BOS-019925.pdf
BOS-019921.pdf
BOS-019923.pdf
BOS-019932.pdf
BOS-019929.pdf
BOS-019934.pdf
BOS-019967.pdf
BOS-019938.pdf
BOS-019951.pdf
BOS-019961.pdf
BOS-019959.pdf
BOS-019979.pdf
BOS-019968.pdf
BOS-019969.pdf
BOS-019973.pdf
BOS-019982.pdf
BOS-019975.pdf
BOS-019983.xlsx
BOS-019976.pdf
BOS-019986.pdf
BOS-019977.pdf
BOS-019978.pdf
BOS-019994.pdf
BOS-019991.xlsx
BOS-019985.xlsx
BOS-019992.pdf
BOS-019995.xlsx
BOS-019984.pdf
BOS-019987.xlsx
BOS-019988.pdf
BOS-019990.pdf
BOS-020002.pdf
BOS-019996.pdf
BOS-020006.pdf
BOS-020000.pdf
BOS-020005.xlsx
BOS-019998.pdf
BOS-020004.pdf
BOS-019999.xlsx
BOS-020046.pdf
BOS-020007.pdf

Exhibit 1 Page 207 of 218

| |
|---|
| BOS-020023.pdf |
| BOS-020026.pdf |
| BOS-020027.pdf |
| BOS-020043.pdf |
| BOS-020085.pdf |
| BOS-020051.pdf |
| BOS-020056.pdf |
| BOS-020062.pdf |
| BOS-020058.pdf |
| BOS-020060.pdf |
| BOS-020066.pdf |
| BOS-020064.pdf |
| BOS-020070.pdf |
| BOS-020094.pdf |
| BOS-020065.pdf |
| BOS-020082.xlsx |
| BOS-020088.pdf |
| BOS-020068.pdf |
| BOS-020087.pdf |
| BOS-020076.pdf |
| BOS-001510.pdf |
| BOS-022101.pdf |
| BOS-022074.pdf |
| BOS-021972.pdf |
| BOS-022077.pdf |
| BOS-021926.pdf |
| BOS-021954.pdf |
| BOS-021892.xlsx |
| BOS-021922.pdf |
| BOS-021870.pdf |
| BOS-021894.pdf |
| BOS-021875.pdf |
| BOS-021863.pdf |
| BOS-021878.pdf |
| BOS-021849.pdf |
| BOS-021850.pdf |
| BOS-021866.pdf |
| BOS-021861.pdf |
| BOS-021848.pdf |
| BOS-021852.pdf |
| BOS-021841.pdf |
| BOS-021846.pdf |
| BOS-021859.pdf |
| BOS-021847.pdf |
| BOS-021842.pdf |

Exhibit 1 Page 208 of 218

BOS-021844.pdf
BOS-021839.pdf
BOS-021840.pdf
BOS-021831.pdf
BOS-021807.xlsx
BOS-021820.pdf
BOS-021815.pdf
BOS-021803.xlsx
BOS-021789.pdf
BOS-021772.pdf
BOS-021799.xlsx
BOS-021790.pdf
BOS-021792.pdf
BOS-021769.pdf
BOS-021730.xlsx
BOS-021728.xlsx
BOS-021726.xlsx
BOS-021724.xlsx
BOS-021707.pdf
BOS-021706.pdf
BOS-021685.pdf
BOS-021705.pdf
BOS-021695.pdf
BOS-021692.pdf
BOS-021696.pdf
BOS-021688.pdf
BOS-021684.xlsx
BOS-021668.pdf
BOS-021647.xlsx
BOS-021666.pdf
BOS-021664.pdf
BOS-021655.pdf
BOS-021635.pdf
BOS-021660.pdf
BOS-021632.pdf
BOS-021641.pdf
BOS-021616.pdf
BOS-021608.pdf
BOS-021625.pdf
BOS-021619.pdf
BOS-021620.pdf
BOS-021599.pdf
BOS-021596.pdf
BOS-021614.pdf
BOS-021603.pdf

Exhibit 1 Page 209 of 218

BOS-021605.pdf
BOS-021593.pdf
BOS-021578.pdf
BOS-021568.pdf
BOS-021587.pdf
BOS-021597.pdf
BOS-021556.pdf
BOS-021592.pdf
BOS-021565.pdf
BOS-021552.pdf
BOS-021561.pdf
BOS-021573.pdf
BOS-021557.pdf
BOS-021548.pdf
BOS-021515.pdf
BOS-021505.pdf
BOS-021493.pdf
BOS-021476.pdf
BOS-021465.pdf
BOS-021470.pdf
BOS-021454.pdf
BOS-021464.pdf
BOS-021462.pdf
BOS-021461.pdf
BOS-021453.pdf
BOS-021459.pdf
BOS-021448.pdf
BOS-021419.pdf
BOS-021398.pdf
BOS-021408.pdf
Full Miles Report Bates Stamp.pdf
BOS-023937.pdf
BOS-021387.pdf
BOS-021389.pdf
BOS-021385.pdf
BOS-021380.pdf
BOS-021353.pdf
BOS-021348.pdf
BOS-021346.pdf
BOS-021329.pdf
BOS-021331.pdf
BOS-021341.pdf
BOS-021332.pdf
BOS-021313.pdf
BOS-021310.pdf

Exhibit 1 Page 210 of 218

| |
|---|
| BOS-021306.pdf |
| BOS-021304.pdf |
| BOS-021291.pdf |
| BOS-021302.pdf |
| BOS012 (23888-23944).pdf |
| SharonLewis 1.pdf |
| SharonLewis 2.pdf |
| SharonLewis 3.pdf |
| SharonLewis 5.pdf |
| SharonLewis 12.pdf |
| SharonLewis 4.pdf |
| SharonLewis 6.pdf |
| SharonLewis 7.pdf |
| SharonLewis 8.pdf |
| SharonLewis 9.pdf |
| SharonLewis 10.pdf |
| SharonLewis 11.pdf |
| SharonLewis 13.pdf |
| SharonLewis 18.pdf |
| SharonLewis 15.pdf |
| SharonLewis 14.pdf |
| SharonLewis 16.pdf |
| SharonLewis 17.pdf |
| SharonLewis 24.pdf |
| SharonLewis 19.pdf |
| SharonLewis 20.pdf |
| SharonLewis 26.pdf |
| SharonLewis 21.pdf |
| SharonLewis 22.pdf |
| SharonLewis 23.pdf |
| SharonLewis 28.pdf |
| SharonLewis 25.pdf |
| SharonLewis 27.pdf |
| SharonLewis 29.pdf |
| SharonLewis 30.pdf |
| SharonLewis 31.pdf |
| SharonLewis 32.pdf |
| SharonLewis 33.pdf |
| SharonLewis 34.pdf |
| SharonLewis 35.pdf |
| SharonLewis 36.pdf |
| SharonLewis 37.pdf |
| SharonLewis 38.pdf |
| SharonLewis 39.pdf |
| SharonLewis 46.pdf |

Exhibit 1 Page 211 of 218

SharonLewis 40.pdf
SharonLewis 41.pdf
SharonLewis 42.pdf
SharonLewis 43.pdf
SharonLewis 44.pdf
SharonLewis 45.pdf
SharonLewis 47.pdf
SharonLewis 48.pdf
SharonLewis 49.pdf
SharonLewis 51.pdf
SharonLewis 50.pdf
SharonLewis 52.pdf
BOS-002575.pdf
BOS-002674.pdf
KITCH 000108.pdf
KITCH 000079.pdf
KITCH 000089.pdf
ANDRIES 000055.pdf
LEWIS 000168.pdf
BOS-002581.pdf
BOS-003393.pdf
OWENS 00000066.pdf
LEWIS 000164.pdf
JOHNSON 00000057.pdf
BOS-002698.pdf
BOS-002688.pdf
BOS-002752.pdf
BOS-003511.pdf
BRENNAN 000051.pdf
BOS-003164.pdf
JANE DOE 000070.pdf
JANE DOE 000045.pdf
JOHNSON 00004666.pdf
JOHNSON 00000056.pdf
ROBERTSON 00000133.pdf
JANE DOE 00000284.pdf
RICHARDSON 000034.pdf
HOVIS 00002626.pdf
Jade Lewis - Recommendation letter.docx
JOHNSON 00000054.pdf
LEWIS 00000215.pdf
LA Senate Women & Children Testimony Day 1
KITCH 000080.pdf
BOS-002273.pdf
ROBERTSON 00000120.pdf

Exhibit 1 Page 212 of 218

| |
|---|
| Stephanie Davis Facebook |
| ROBERTSON 00000119.pdf |
| RICHARDSON 00000155.pdf |
| HOVIS 00002669.pdf |
| HOVIS 00002946.pdf |
| JANE DOE 00000225.pdf |
| JANE DOE 00000202.pdf |
| BOS-002599.pdf |
| RICHARDSON 00000048.pdf |
| RICHARDSON 00000073.pdf |
| JOHNSON 00000058.pdf |
| BRENNAN 00000111.tif |
| BOS-002341.xlsx |
| BOS-002662.pdf |
| BOS-002954.pdf |
| JOHNSON 00000059.pdf |
| LA Senate Women & Children Testimony Day 2 |
| BRENNAN 00000656.tif |
| JANE DOE 00000208.pdf |
| RICHARDSON 00000061.pdf |
| BRENNAN 00000107.tif |
| OWENS 00002440.pdf |
| ROBERTSON 00000098.pdf |
| BOS-003514.m4a |
| BOS-001795.pdf |
| BOS-001852.pdf |
| BOS-001857.pdf |
| BOS-002231.pdf |
| BOS-002301.pdf |
| BOS-002337.xlsx |
| BOS-002338.xlsx |
| BOS-002342.xlsx |
| BOS-002343.xlsx |
| BOS-002477.pdf |
| PLAINTIFFS 00000944.tif |
| BOS-004079.pdf |
| BOS-004098.pdf |
| BOS-004126.pdf |
| BOS-004206.pdf |
| SEGAR000180.pdf |
| SEGAR000166.pdf |
| SEGAR000174.pdf |
| SEGAR000249.pdf |
| SEGAR000256.pdf |
| SEGAR000255.pdf |

Exhibit 1 Page 213 of 218

SEGAR000253.pdf
SEGAR000254.pdf
SEGAR000263.pdf
SEGAR000264.pdf
SEGAR000265.pdf
SEGAR000282.pdf
SEGAR000266.pdf
LSU final report Husch Blackwell 21.03.03.pdf
PLAINTIFFS 000001.pdf
BRENNAN 00000662.tif
BOS-002000.pdf
MIZE-MED - FOUNDRY 0001-0066 - rcvd 09.02.2022.pdf
DOE-MED - AH-0001-0022 - rcvd 10.06.2022.pdf
PLAINTIFFS 00001517.pdf
PLAINTIFFS 00001515.pdf
PLAINTIFFS 00001469.pdf
PLAINTIFFS 00001445.pdf
BRENNAN 00004111.pdf
BRENNAN 00003763.pdf
BRENNAN 00003750.pdf
BRENNAN 00003749.pdf
BRENNAN 00002607.pdf
BRENNAN 00002606.pdf
BRENNAN 00002605.pdf
BRENNAN 00002604.pdf
BRENNAN 00002603.pdf
BRENNAN 00002602.pdf
BRENNAN 00002601.pdf
BRENNAN 00002075.pdf
BRENNAN 00002037.pdf
BRENNAN 00002027.pdf
BRENNAN 00001997.pdf
BRENNAN 00001892.pdf
BRENNAN 00001636.pdf
BRENNAN 00001443.pdf
BOS-024452.pdf
BOS-024430.pdf
BOS-024408.pdf
BOS-024390.pdf
PLAINTIFFS 00001841.pdf
PLAINTIFFS 00001840.pdf
PLAINTIFFS 00001839.pdf
PLAINTIFFS 00001838.pdf
PLAINTIFFS 00001837.pdf
PLAINTIFFS 00001836.pdf

Exhibit 1 Page 214 of 218

PLAINTIFFS 00001816.pdf
PLAINTIFFS 00001788.pdf
PLAINTIFFS 00001757.pdf
PLAINTIFFS 00001736.pdf
PLAINTIFFS 00001712.pdf
PLAINTIFFS 00001680.pdf
PLAINTIFFS 00001659.pdf
PLAINTIFFS 00001634.pdf
PLAINTIFFS 00001604.pdf
PLAINTIFFS 00001572.pdf
RICHARDSON 00024265.pdf
RICHARDSON 00024237.pdf
PLAINTIFFS 00002000.pdf
PLAINTIFFS 00001908.pdf
PLAINTIFFS 00001901.pdf
PLAINTIFFS 00001895.pdf
PLAINTIFFS 00001889.pdf
PLAINTIFFS 00001883.pdf
PLAINTIFFS 00001877.pdf
PLAINTIFFS 00001871.pdf
PLAINTIFFS 00001864.pdf
PLAINTIFFS 00001858.pdf
PLAINTIFFS 00001849.pdf
PLAINTIFFS 00001842.pdf
PLAINTIFFS 00002243.pdf
PLAINTIFFS 00002242.pdf
PLAINTIFFS 00002239.pdf
PLAINTIFFS 00002238.pdf
PLAINTIFFS 00002237.pdf
PLAINTIFFS 00002197.pdf
SANDERS 0021.pdf
SANDERS 0001.pdf
BOS-025175.pdf
AbigailOwens 2.pdf
AbigailOwens 3.pdf
AbigailOwens 8.pdf
AbigailOwens 9.pdf
AshlynBrookeMize 6.pdf
AshlynBrookeMize 4.pdf
AshlynBrookeMize 3.pdf
AshlynBrookeMize 1.pdf
AshlynBrookeMize 2.pdf
AbigailOwens 12.pdf
CaliseRichardsonVol2 40.pdf
CaliseRichardsonVol2 34.pdf

Exhibit 1 Page 215 of 218

CaliseRichardsonVol2 36.pdf
CaliseRichardsonVol2 35.pdf
CaliseRichardsonVol2 31.pdf
105802 9-22 Richardson Exh 26 - Transcript.pdf
105802 9-22 Richardson Exh 08 - BOS 1244.pdf
105802 9-22 Richardson Exh 06.pdf
105802 9-22 Richardson Exh 31 - Bethany Medical 1-48.PDF
105802 9-22 Richardson Exh 01 - PLF 493-538.PDF
105802 9-22 Richardson Exh 02 - Exh H to HB.pdf
CorinnHovis 8.pdf
CorinnHovis 7.pdf
CorinnHovis 4.pdf
CorinnHovis 6.pdf
CorinnHovis 1.pdf
KennanJohnson 16.pdf
KennanJohnson 40.pdf
KennanJohnson 36.pdf
KennanJohnson 35.pdf
KennanJohnson 34.pdf
KennanJohnson 33.pdf
KennanJohnson 32.pdf
KennanJohnson 31.pdf
KennanJohnson 30.pdf
KennanJohnson 28.pdf
KennanJohnson 27.pdf
KennanJohnson 26.pdf
KennanJohnson 25.pdf
KennanJohnson 24.pdf
KennanJohnson 23.pdf
KennanJohnson 22.pdf
KennanJohnson 21.pdf
KennanJohnson 20.pdf
KennanJohnson 15.pdf
KennanJohnson 14.pdf
KennanJohnson 13.pdf
KennanJohnson 12.pdf
KennanJohnson 11.pdf
KennanJohnson 10.pdf
KennanJohnson 8.pdf
KennanJohnson 7.pdf
KennanJohnson 5.pdf
KennanJohnson 6.pdf
KennanJohnson 4.pdf
KennanJohnson 3.pdf
KennanJohnson 1.pdf

Exhibit 1 Page 216 of 218

| | |
|---|---|
| KennanJohnson 2.pdf | |
| | 11.pdf |
| | 8.pdf |
| | 5.pdf |
| | 3.pdf |
| | 1.pdf |
| VergeAusberry 1.pdf | |
| VergeAusberry 8.pdf | |
| VergeAusberry 9.pdf | |
| VergeAusberry 3.pdf | |
| VergeAusberry 5.pdf | |
| VergeAusberry 4.pdf | |
| VergeAusberry 7.pdf | |
| VergeAusberry 6.pdf | |
| VergeAusberry 2.pdf | |
| DonavonWhite 2.pdf | |
| AndriesElisabeth 24.pdf | |
| JadeLewisVolumeII 34.pdf | |
| LewisJade 1.pdf | |
| LewisJade 5.pdf | |
| LewisJade 9.pdf | |
| LewisJade 11.pdf | |
| JadeLewisVolumeII 24.pdf | |
| JadeLewisVolumeII 32.pdf | |
| JadeLewisVolumeII 35.pdf | |
| JadeLewisVolumeII 30.pdf | |
| JadeLewisVolumeII 31.pdf | |
| JadeLewisVolumeII 25.pdf | |
| JeffreyScott 2.pdf | |
| JeffreyScott 1.pdf | |
| JeffreyScott 3.pdf | |
| JeffreyScott 5.pdf | |
| JennieStewart 2.pdf | |
| JoeAlleva 6.pdf | |
| JoeAlleva 11.pdf | |
| JoeAlleva 2.pdf | |
| JoeAlleva 1.pdf | |
| JoeAlleva 5.pdf | |
| JoeAlleva 14.pdf | |
| JoeAlleva 15.pdf | |
| JoeAlleva 17.pdf | |
| JoeAlleva 16.pdf | |
| JoeAlleva 18.pdf | |
| JoeAlleva 12.pdf | |
| JoeAlleva 13.pdf | |

Exhibit 1 Page 217 of 218

| |
|---|
| JoeAlleva 7.pdf |
| MiriamSegar 3.pdf |
| MiriamSegar 11.pdf |
| MiriamSegar 12.pdf |
| MiriamSegar 18.pdf |
| MiriamSegar 19.pdf |
| MiriamSegar 17.pdf |
| MiriamSegar 20.pdf |
| MiriamSegar 21.pdf |
| MiriamSegar 25.pdf |
| MiriamSegar 26.pdf |
| MiriamSegar 33.pdf |
| MiriamSegar 52.pdf |
| MiriamSegar 7.pdf |
| MiriamSegar 5.pdf |
| MiriamSegar 1.pdf |
| MiriamSegar 4.pdf |
| MiriamSegar 9.pdf |
| MiriamSegar 2.pdf |
| MiriamSegar 10.pdf |
| MiriamSegar 6.pdf |
| SamanthaBrennan 4.pdf |
| SamanthaBrennan 5.pdf |
| SamanthaBrennan 3.pdf |
| SamanthaBrennan 6.pdf |
| SamanthaBrennan 10.pdf |
| SamanthaBrennan 9.pdf |
| SamanthaBrennan 11.pdf |
| SamanthaBrennan 13.pdf |
| SamanthaBrennan 14.pdf |
| SamanthaBrennan 15.pdf |
| SamanthaBrennan 12.pdf |
| SamanthaBrennan 19.pdf |
| SamanthaBrennan 16.pdf |
| SamanthaBrennan 18.pdf |
| SarahBethKitch 9.pdf |
| SarahBethKitch 1.pdf |
| SarahBethKitch 2.pdf |
| SarahBethKitch 3.pdf |

Exhibit 1 Page 218 of 218