UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF LOUISIANA

| | |
|---|---|
| **ABBY OWENS, ET AL**<br>*Plaintiffs* | **Case No.: 3:21-cv-00242** |
| | **Division WBV-SDJ** |
| **v.** | |
| | **JUDGE WENDY VITTER** |
| **BOARD OF SUPERVISORS OF**<br>**LOUISIANA STATE UNIVERSITY**<br>**AND AGRICULTURAL AND**<br>**MECHANICAL COLLEGE, ET AL.**<br>*Defendants* | **MAGISTRATE JUDGE JOHNSON**<br><br>**JURY DEMANDED** |

## DISCLOSURES OF EXPERT WITNESS DARREN CAHILL

Pursuant to Fed. R. Civ. P. 26(a)(2)(C), Plaintiffs provide the following summary of the expected subject matter, factual, and opinion testimony of expert witness Darren Cahill.

Mr. Cahill is an internationally recognized tennis player, coach, and tennis commentator. He has been a friend and tennis colleague of the Lewis family since the 1990s. David Lewis (Jade's father) and Mr. Cahill competed against each other in the 1990 Davis Cup when David Lewis represented New Zealand. Mr. Cahill's CV is attached as Exhibit 1.

Mr. Cahill is deeply familiar with Jade Lewis's tennis career both personally and professionally, as well as her potential for a successful professional tennis career. Mr. Cahill did not coach Jade, but he saw her play on many occasions. Mr. Cahill was present in Auckland, New Zealand, at the Women's Tennis Association Auckland Open ASB Classic, an annual professional tennis tournament in both 2016 and 2017. In 2016, Mr. Cahill watched Jade play against Lauren Davis (seeded fourth in the qualifying competition that year); and in 2017, he watched Jade play against Venus Williams (seeded second overall that year). Lauren Davis lost in the qualifying competition against Kiki Bertens in 2016 but went on to win the ASB Classic in 2017.

E X H I B I T   A

Mr. Cahill will testify to the following subject matter, facts, and opinions regarding Plaintiff Jade Lewis:

**<u>Athletic ability</u>**

Mr. Cahill will attest that Jade is a natural strong and fast athlete that possessed easy power and a real desire to compete and win.    Her technique was sound, and she was a great athlete, a massive advantage on the WTA Tour.

**<u>Potential progression to professional tennis</u>**

Mr. Cahill will describe Jade's progression as a tennis player starting with Jade's tennis ability as a child, progressing into high school, and then college. Mr. Cahill will testify that Jade could have gone pro after her junior year of high school, but that instead, she chose to attend college to build her game and body to prepare her for the rigor of the professional tennis circuit, with the long-term goal of being a professional tennis player.

The playing careers of all players has been extended with smarter training, protection from injury and there's more money in the game which allows the players to invest in professional team members to support them. Cahill will attest that Jade was a "sure bet to be a success on tour."

**<u>Skill level compared to other similarly situated tennis players</u>**

Mr. Cahill will attest that before attending LSU, Jade already had the ability to go pro. Mr. Cahill will attest that her tenure at LSU diminished her capabilities, her mindset, and athletic prowess to the extent that her chances of a professional career were radically diminished. Mr. Cahill will testify that Jade had the makings of a potential top 20 singles player, and that Jade started her collegiate career with a clear and defined path to professional tennis. Mr. Cahill will testify that once Jade started at LSU, her skills and abilities noticeably suffered and declined.

**Change in earning potential**

Although exact figures cannot be determined as to Jade's lost earnings, Mr. Cahill will attest that Jade's earning potential was substantially higher when she entered LSU and decreased considerably after attending LSU. He will testify that it is unlikely that she will ever attain the earning potential playing tennis that she had when she was a junior in high school. Mr. Cahill will discuss the earnings of similarly situated players that are at Jade's level, had Jade gone pro as planned. Mr. Cahill will perform a comparison of Jade's skill level with other female tennis players of the same age and skill level. Mr. Cahill will refer to recent and current professional tennis players' rankings and income to testify as to what Jade's expected earning potential range would have been had her tennis career not been stymied. *See* Exhibit 2.

**How Jade's time at LSU negatively impacted her professional tennis career**

Mr. Cahill will attest to his observations as a tennis professional as to why Jade chose to play tennis for LSU, her expectations at LSU to develop her skills for the professional circuit, and how her time at LSU failed to meet these expectations. He will testify as to his impressions about how specifically her time at LSU negatively affected her and what her professional tennis career would have looked like had she not been victim to the tragedies that befell her at LSU, including but not limited to the failures of the LSU Title IX response system and the failures of the LSU athletics staff, including her coaches and athletics administrators.

Dated: January 7, 2023                    Respectfully submitted,

**s/ Elizabeth K. Abdnour**
*Pro Hac Vice*
Elizabeth Abdnour Law, PLLC
1100 W. Saginaw Street, Suite 4A-2
Lansing, Michigan 48915
P: (517) 292-0067
F: (517) 709-7700
elizabeth@abdnour.com

**Catherine E. Lasky (La. Bar 28652)**
**Endya L. Hash (La. Bar 38260)**
Katie Lasky Law
619 Homedale Street
New Orleans, Louisiana 70124
P: (504) 584-7336
F: (504) 375-2221
katie@katielaskylaw.com
endya@katielaskylaw.com

**Karen Truszkowski**
*Pro Hac Vice*
Temperance Legal Group, PLLC
503 Mall Court #131
Lansing, Michigan 48912
P: (844) 534-2560
F: (800) 531-6527
karen@temperancelegalgroup.com

*Attorneys for Plaintiffs*

**EXHIBIT 1**



CONTACT INFORMATION

Darren Cahill
4585 Dean Martin Drive, Unit 200,
Las Vegas, NEVADA 89103 USA
Email address :- dc@darrencahilltennis.com
Phone:- +1 702 767 5567 (US) or + 61 456 145 260 (Australia)

<u>**PERSONAL PROFILE**</u>

A proven, expert coach and tennis analyst who is always striving to find ways to improve individual players' performances and the success of the overall sport of tennis.  Growing up in a successful sporting family and representing Australia in Davis Cup, the importance of a team culture was instilled and continues to inspire and guide others to achieve team and individual goals. Known amongst peers as a strong strategist, hardworking, loyal and passionate tennis supporter.

<u>**EMPLOYMENT HISTORY**</u>

**Head Player Development Coach – Player Development Program - ADIDAS – 2009 to 2015**

Facilitates and coordinates the entire US division of the Adidas (Tennis) Player Development Program which is based in Las Vegas. The role is as much a 'coaching role' as it is a 'manager of people role'. In this role, it is essential to take time to earn the trust of players and coaches, listen to different situations that arise, and problem solve scenarios that occur.  These factors ensure success for the players and program alike.

Responsibilities included:

- Establishing and maintaining a relationship with the Red Rock Country Club, where touring professional tennis players and talented juniors have the opportunity to train at a world-class facility.
- Coaching selected players, co-coaching with their full-time coaches, managing player training schedules, hotel reservations and airport arrivals.
- Manage and maintain budget for entire US program
- Creating a team atmosphere for all involved in the program, including players, coaches, hitting partners, and strength and conditioning trainer.
- Develop and maintain relationships with all management companies and individual player managers
- Managing training schedule with players' Adidas Strength and Conditioning trainer Gil Reyes
- Scout current and future potential players worldwide for Adidas
- Mentor and advisor to players, coaches and family members
- Liaising as a link between player and brand Adidas
- Written reporting on each player and forecasting possible outcomes

The role with each player depends on the player's needs and situation and is individualized accordingly. For example, recommending and facilitating the right full-time coach to a player in need. After working with Andy Murray as his head coach from April – November 2011 the task was to find the right fit for a full-time coach for Andy. Ivan Lendl was approached believing he would bring out the best in Andy and then put the necessary pieces in place to make that partnership happen.  Similarly, recommendations were also made for Amelie Mauresmo in 2014.

Career Highlight: Players that have participated in the High Performance Program include Fernando Verdasco, Simona Halep, Andy Murray, Ana Ivanovic, Sorana Cirstea, Marcus Baghdatis, Daniela Hantuchova, Angie Kerber, Belinda Bencic, Genie Bouchard, Caroline Wozniacki and Grigor Dimitrov (along with many other talented juniors).

**Tennis Analyst – ESPN Broadcasting -  2007 to present**

Role as Tennis Analyst and an integral member of the ESPN Tennis Commentary Team. ESPN is known as the Grand Slam network as it covers the Majors along with a select amount of tournaments around the world.

Responsibilities include:

- All forms of broadcast responsibilities including match analysis, acting as a play-by-play commentator, interviewer, touch-screen analyst and courtside reporter
- Participate in the creative development of broadcasts including the features department
- Establish and maintain relationships with media, players, coaches and tournament officials

Career highlight: Nominated several times alongside Chris Fowler as one of the best broadcast combinations in any sport in the United States by Sports Illustrated. Also nominated in the category as "Best Sideline Reporter" in any sport by Sports Illustrated.

**Tennis Coach - Simona Halep – 2015 to 2021**

Began consulting with Simona through the Adidas PDP in March 2015 and took over fulltime coaching responsibilities later that year. In January 2016, became Simona's official full-time coach with the dissolving of the Adidas PDP program and oversees all aspects of Team Halep from coaching, schedule, training, diet and match day responsibilities, including WTA on-court coaching.

Coaching highlights with Simona Halep:

> Finished 2015 with a year-end ranking #2
> Finished 2016 with a year-end ranking #4
> Finished 2017 with a year-end ranking #1
> Finished 2018 with a year-end ranking #1
> Finished 2019 with a year-end ranking #4
> Finished 2020 with a year-end ranking #2
> French Open Champion 2018
> Wimbledon Champion 2019

Simona became the 1st ever Romanian female player to be ranked #1 in October 2017 on the back of an outstanding 2017 season winning the WTA Race for Singapore points tally. She became just the 25th woman to hold the WTA #1 ranking in the open era.

Simona won the WTA Race for Singapore in 2018 and was voted WTA & ITF Player of Year.

Simona became only the 3rd Romanian to win a Grand Slam title with her Roland Garros victory in 2018 after Ilie Nastse and Virginia Rucizi.

**Tennis Coach - Andre Agassi – 2002 to 2006**

At 32 years of age and struggling to overcome a wrist injury, Andre decided it was time for a change of coach after a successful partnership with Brad Gilbert. The initial 6-week trial turned into a full time coaching job lasting 5 years.

Coaching highlights with Andre Agassi:

- In 2002, Andre won 5 events including 3 Masters 1000 tournaments and finished the year as the #2 player in the world after missing the Australian Open due to injury.

- In 2003, Andre won the Australian Open. After victories in San Jose, Miami and Houston to begin the year he found himself back at the top of the rankings to become the oldest ever-male player to be ranked #1.

- Andre would remain in the top 10 through to the end of his career including a finals loss to Roger Federer in the 2005 US Open at 35 years of age.

- Heavily involved in supporting his charitable foundation and families remain close friends to this day.

**Tennis Coach - Lleyton Hewitt – 1993 – 2001**

Commenced working with Lleyton on a part-time basis when he was just 12 years of age and he showed tremendous potential. In late 1998 became Lleyton's full time travelling coach and at 18 years of age, was already hovering near the top 100 in the rankings on the ATP Tour.

Coaching Highlights with Lleyton Hewitt:

- In 1999 he finished the year ranked #22, in 2000 he ranked #6 and in 2001 he ranked #1.
- In 2000, Lleyton won the US Open Doubles Title with Max Mirnyi.

Lleyton became the youngest ever-male player to hold the #1 ranking on the back of winning the US Open Singles Title and the Year End World Tour Finals in 2001. He was just 20 years of age.

**Tennis Coach – Jannik Sinner – 2022 - present**

Commenced working with Italian tennis player Jannik Sinner at the 2022 Wimbledon Championships where Jannik made it through to the quarterfinals, holding a two-set lead over eventual champion, Novak Djokovic. He also made the quarterfinals of the US Open and held a match point over the eventual champion, Carlos Alcarez.

-   Finished 2022 with a year-end ranking #15

**PROFESSIONAL TENNIS PLAYER – 1985 to 1991**

Career achievements:
- Winner 2 ATP Singles Titles, Highest singles ranking 22
- Winner 13 ATP Doubles Titles, Highest doubles ranking 10
- US Open Singles Semifinalist - 1988
- Wimbledon Mixed Doubles Finalist – 1987
- Australian Open Doubles Finalist - 1989
- Australian Davis Cup Player 1988-91
- Australian Male Tennis Player of the Year 1988
- Represented Australia at the Seoul Olympics 1988

**OTHER ACHIEVEMENTS**
- Australian Davis Cup Coach 2007-2008
- Tennis Australia Player Development Board Member 2006-2008
- Australian Coach of the Year – 2001
- Australian Captain of World Team Cup Team 2001 – Germany (Champions)
- Australian Captain World Youth Cup 1996 – Switzerland (Finalists)
- Current Ambassador for the Port Adelaide Football Club – AFL
- The full-time coach to 3 tennis players (Lleyton Hewitt, Andre Agassi & Simona Halep) and successfully helped each player rise to the #1 ranking in the world and to Grand Slam victories
- Lleyton Hewitt was the ATP year-end ranked #1 player in 2001
- Andre Agassi was the oldest ever player to be ranked #1 in 2003
- Simona Halep was the WTA year-end ranked #1 player in 2017 and 2018
- Tennis Australia Coach of the Year - 2018
- Co-Founder and director of the World Tennis Challenge in Adelaide

**APPOINTED TO THE BOARD OF DIRECTORS AT THE PORT ADELAIDE FOOTBALL CLUB**
- Elected by the AFL to the PAFC board in 2018

**REFERENCES**
(contact details supplied as needed)

| | |
|---|---|
| Andre Agassi | 8-time Grand Slam Singles champion |
| Stefanie Graf | 22-time Grand Slam Singles champion |
| Steve Miller | CEO Agassi/Graf Holdings (former Nike director) |
| Jamie Reynolds | ESPN Vice President |

**EXHIBIT 2**



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1 | SWIATEK, IGA | POL | 9,875,525 | | | 9,875,525 |
| 2 | JABEUR, ONS | TUN | 4,976,594 | 20,475 | | 4,997,069 |
| 3 | GARCIA, CAROLINE | FRA | 3,353,354 | 375,963 | | 3,729,317 |
| 4 | RYBAKINA, ELENA | KAZ | 3,570,968 | 42,472 | | 3,613,440 |
| 5 | PEGULA, JESSICA | USA | 3,165,252 | 434,293 | 12,171 | 3,611,716 |
| 6 | GAUFF, COCO | USA | 2,541,338 | 490,618 | 19,997 | 3,051,953 |
| 7 | SAKKARI, MARIA | GRE | 2,464,204 | 17,215 | | 2,481,419 |
| 8 | SABALENKA, ARYNA | | 2,431,495 | 29,825 | | 2,461,320 |
| 9 | BARTY, ASHLEIGH | AUS | 2,271,220 | 18,100 | | 2,289,320 |
| 10 | HALEP, SIMONA | ROU | 2,240,117 | 13,080 | | 2,253,197 |
| 11 | KREJCIKOVA, BARBORA | CZE | 1,050,699 | 1,086,243 | | 2,136,942 |
| 12 | COLLINS, DANIELLE | USA | 1,962,776 | 131,774 | | 2,094,550 |
| 13 | KUDERMETOVA, VERONIKA | | 1,501,768 | 568,912 | | 2,070,680 |
| 14 | KASATKINA, DARIA | | 1,767,080 | 12,455 | | 1,779,535 |
| 15 | MERTENS, ELISE | BEL | 1,079,812 | 683,495 | | 1,763,307 |
| 16 | KEYS, MADISON | USA | 1,611,269 | 122,145 | 7,100 | 1,740,514 |
| 17 | SINIAKOVA, KATERINA | CZE | 608,340 | 1,128,498 | 2,427 | 1,739,265 |
| 18 | BADOSA, PAULA | ESP | 1,661,921 | 33,775 | | 1,695,696 |
| 19 | OSTAPENKO, JELENA | LAT | 1,141,379 | 446,715 | 21,921 | 1,610,015 |
| 20 | ZHANG, SHUAI | CHN | 1,043,047 | 400,691 | 45,920 | 1,489,658 |
| 21 | ANISIMOVA, AMANDA | USA | 1,434,778 | | | 1,434,778 |
| 22 | CORNET, ALIZÉ | FRA | 1,202,562 | 178,761 | 10,321 | 1,391,644 |
| 23 | HADDAD MAIA, BEATRIZ | BRA | 1,007,028 | 354,859 | 14,091 | 1,375,978 |
| 24 | TOMLJANOVIC, AJLA | AUS | 1,282,711 | 89,854 | | 1,372,565 |
| 25 | KVITOVA, PETRA | CZE | 1,343,059 | | | 1,343,059 |
| 26 | BENCIC, BELINDA | SUI | 1,241,122 | 79,236 | | 1,320,358 |
| 27 | BOUZKOVA, MARIE | CZE | 1,153,628 | 109,054 | | 1,262,682 |
| 28 | TEICHMANN, JIL | SUI | 1,121,330 | 93,011 | | 1,214,341 |
| 29 | AZARENKA, VICTORIA | | 1,103,072 | 19,185 | 4,150 | 1,126,407 |
| 30 | OSAKA, NAOMI | JPN | 1,100,796 | | | 1,100,796 |
| 31 | ALEXANDROVA, EKATERINA | | 990,530 | 104,387 | | 1,094,917 |
| 32 | TREVISAN, MARTINA | ITA | 1,053,619 | 35,810 | | 1,089,429 |
| 33 | MARIA, TATJANA | GER | 1,042,600 | 29,841 | | 1,072,441 |
| 34 | FERNANDEZ, LEYLAH | CAN | 895,525 | 139,604 | 11,600 | 1,046,729 |
| 35 | PLISKOVA, KAROLINA | CZE | 998,950 | 25,347 | | 1,024,297 |
| 36 | RISKE-AMRITRAJ, ALISON | USA | 972,924 | 48,907 | | 1,021,831 |
| 37 | KONTAVEIT, ANETT | EST | 991,579 | 27,726 | | 1,019,305 |
| 38 | MARTIC, PETRA | CRO | 946,856 | 63,057 | | 1,009,913 |
| 39 | KANEPI, KAIA | EST | 992,759 | 13,373 | | 1,006,132 |
| 40 | ZHENG, QINWEN | CHN | 976,185 | 8,688 | | 984,873 |
| 41 | SAMSONOVA, LIUDMILA | | 914,249 | 56,697 | | 970,946 |
| 42 | BEGU, IRINA-CAMELIA | ROU | 860,628 | 89,787 | | 950,415 |
| 43 | KALININA, ANHELINA | UKR | 869,154 | 44,613 | | 913,767 |
| 44 | STEPHENS, SLOANE | USA | 901,742 | 8,535 | | 910,277 |
| 45 | NIEMEIER, JULE | GER | 869,879 | 16,269 | | 886,148 |
| 46 | SORRIBES TORMO, SARA | ESP | 683,155 | 183,090 | | 866,245 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 47 | ROGERS, SHELBY | USA | 776,725 | 85,627 | | 862,352 |
| 48 | CIRSTEA, SORANA | ROU | 817,344 | 3,250 | | 820,594 |
| 49 | KOSTYUK, MARTA | UKR | 670,637 | 135,346 | | 805,983 |
| 50 | SASNOVICH, ALIAKSANDRA | | 727,814 | 65,760 | | 793,574 |
| 51 | MLADENOVIC, KRISTINA | FRA | 304,050 | 398,289 | 62,275 | 764,614 |
| 52 | GIORGI, CAMILA | ITA | 755,167 | | | 755,167 |
| 53 | SAVILLE, DARIA | AUS | 709,043 | 33,938 | 2,427 | 745,408 |
| 54 | LINETTE, MAGDA | POL | 596,253 | 141,232 | | 737,485 |
| 55 | ZIDANSEK, TAMARA | SLO | 638,247 | 97,860 | | 736,107 |
| 56 | PUTINTSEVA, YULIA | KAZ | 668,788 | 65,675 | | 734,463 |
| 57 | MUGURUZA, GARBIÑE | ESP | 713,785 | 1,684 | | 715,469 |
| 58 | RADUCANU, EMMA | GBR | 695,377 | 900 | | 696,277 |
| 59 | ANDREESCU, BIANCA | CAN | 667,299 | 5,432 | | 672,731 |
| 60 | HUNTER, STORM | AUS | 205,863 | 371,596 | 91,634 | 669,093 |
| 61 | WATSON, HEATHER | GBR | 605,705 | 61,896 | | 667,601 |
| 62 | GOLUBIC, VIKTORIJA | SUI | 572,098 | 87,828 | | 659,926 |
| 63 | PARRIZAS DIAZ, NURIA | ESP | 581,771 | 54,195 | | 635,966 |
| 64 | MARTINCOVA, TEREZA | CZE | 563,402 | 69,213 | | 632,615 |
| 65 | TAN, HARMONY | FRA | 613,408 | 8,195 | 2,644 | 624,247 |
| 66 | BRENGLE, MADISON | USA | 560,458 | 48,072 | | 608,530 |
| 67 | DABROWSKI, GABRIELA | CAN | 5,020 | 554,415 | 29,140 | 588,575 |
| 68 | DART, HARRIET | GBR | 543,375 | 44,242 | | 587,617 |
| 69 | BONDAR, ANNA | HUN | 473,933 | 109,543 | | 583,476 |
| 70 | JUVAN, KAJA | SLO | 540,031 | 41,824 | | 581,855 |
| 71 | OLMOS, GIULIANA | MEX | 11,645 | 551,266 | 13,859 | 576,770 |
| 72 | VAN UYTVANCK, ALISON | BEL | 522,062 | 51,849 | | 573,911 |
| 73 | KRAWCZYK, DESIRAE | USA | 4,015 | 468,672 | 98,768 | 571,455 |
| 74 | RUSE, ELENA-GABRIELA | ROU | 485,201 | 83,161 | | 568,362 |
| 75 | PARRY, DIANE | FRA | 530,110 | 37,401 | | 567,511 |
| 76 | FRECH, MAGDALENA | POL | 538,510 | 27,906 | | 566,416 |
| 77 | BRONZETTI, LUCIA | ITA | 536,046 | 29,230 | | 565,276 |
| 78 | PAOLINI, JASMINE | ITA | 508,743 | 55,655 | | 564,398 |
| 79 | PERA, BERNARDA | USA | 470,787 | 74,906 | 14,390 | 560,083 |
| 80 | KERBER, ANGELIQUE | GER | 558,544 | | | 558,544 |
| 81 | ZANEVSKA, MARYNA | BEL | 481,987 | 75,340 | | 557,327 |
| 82 | MCNALLY, CATY | USA | 187,005 | 345,133 | 21,000 | 553,138 |
| 83 | GALFI, DALMA | HUN | 496,785 | 52,454 | | 549,239 |
| 84 | KOVINIC, DANKA | MNE | 532,329 | 14,730 | | 547,059 |
| 85 | DAVIS, LAUREN | USA | 527,041 | 19,428 | | 546,469 |
| 86 | KRUNIC, ALEKSANDRA | SRB | 427,956 | 104,052 | 7,265 | 539,273 |
| 87 | BUREL, CLARA | FRA | 502,810 | 30,213 | 5,288 | 538,311 |
| 88 | OSORIO, CAMILA | COL | 473,974 | 57,160 | 2,427 | 533,561 |
| 89 | YANG, ZHAOXUAN | CHN | 2,585 | 519,980 | 6,569 | 529,134 |
| 90 | MINNEN, GREET | BEL | 417,706 | 105,005 | | 522,711 |
| 91 | MARINO, REBECCA | CAN | 509,565 | 12,147 | | 521,712 |
| 92 | POTAPOVA, ANASTASIA | | 417,421 | 103,238 | | 520,659 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 93 | LI, ANN | USA | 481,183 | 30,018 | | 511,201 |
| 94 | SCHMIEDLOVA, ANNA KAROLINA | SVK | 497,748 | 12,705 | | 510,453 |
| 95 | TAUSON, CLARA | DEN | 470,901 | 36,705 | | 507,606 |
| 96 | FLIPKENS, KIRSTEN | BEL | 231,936 | 228,346 | 43,177 | 503,459 |
| 97 | LIU, CLAIRE | USA | 488,633 | 13,150 | | 501,783 |
| 98 | WANG, XIYU | CHN | 483,208 | 12,963 | | 496,171 |
| 99 | KALINSKAYA, ANNA | | 441,891 | 54,163 | | 496,054 |
| 100 | YASTREMSKA, DAYANA | UKR | 445,569 | 42,901 | | 488,470 |
| 101 | KICHENOK, LYUDMYLA | UKR | 4,985 | 456,318 | 16,503 | 477,806 |
| 102 | XU, YIFAN | CHN | | 477,560 | | 477,560 |
| 103 | WANG, QIANG | CHN | 476,001 | 880 | | 476,881 |
| 104 | VEKIC, DONNA | CRO | 455,078 | 12,450 | | 467,528 |
| 105 | GRACHEVA, VARVARA | | | 432,382 | 34,725 | | 467,107 |
| 106 | RUS, ARANTXA | NED | 409,688 | 56,363 | | 466,051 |
| 107 | TSURENKO, LESIA | UKR | 461,315 | | | 461,315 |
| 108 | TOWNSEND, TAYLOR | USA | 205,001 | 255,240 | | 460,241 |
| 109 | SHERIF, MAYAR | EGY | 416,479 | 43,455 | | 459,934 |
| 110 | SIEGEMUND, LAURA | GER | 181,521 | 271,087 | 6,794 | 459,402 |
| 111 | UDVARDY, PANNA | HUN | 394,835 | 62,458 | | 457,293 |
| 112 | PETKOVIC, ANDREA | GER | 407,885 | 47,328 | | 455,213 |
| 113 | ZVONAREVA, VERA | | 179,670 | 270,703 | | 450,373 |
| 114 | MUCHOVA, KAROLINA | CZE | 427,262 | 17,937 | | 445,199 |
| 115 | DODIN, OCEANE | FRA | 417,437 | 16,258 | 2,644 | 436,339 |
| 116 | SHIBAHARA, ENA | JPN | 19,613 | 320,323 | 90,260 | 430,196 |
| 117 | DOI, MISAKI | JPN | 385,302 | 35,307 | | 420,609 |
| 118 | PEREZ, ELLEN | AUS | 93,948 | 300,332 | 16,584 | 410,864 |
| 119 | WANG, XINYU | CHN | 387,552 | 19,392 | | 406,944 |
| 120 | TOMOVA, VIKTORIYA | BUL | 385,360 | 14,555 | | 399,915 |
| 121 | PETERSON, REBECCA | SWE | 332,012 | 67,537 | | 399,549 |
| 122 | MUHAMMAD, ASIA | USA | 140,014 | 247,689 | 7,490 | 395,193 |
| 123 | KUCOVA, KRISTINA | SVK | 369,639 | 25,442 | | 395,081 |
| 124 | BUCSA, CRISTINA | ESP | 366,379 | 27,864 | | 394,243 |
| 125 | YUAN, YUE | CHN | 386,577 | 2,511 | | 389,088 |
| 126 | BARA, IRINA | ROU | 322,932 | 59,374 | | 382,306 |
| 127 | DOLEHIDE, CAROLINE | USA | 189,955 | 190,431 | | 380,386 |
| 128 | SHARMA, ASTRA | AUS | 345,749 | 26,137 | 2,427 | 374,313 |
| 129 | SCHUURS, DEMI | NED | 1,230 | 360,833 | 11,857 | 373,920 |
| 130 | DANILINA, ANNA | KAZ | 20,906 | 348,899 | 2,644 | 372,449 |
| 131 | VONDROUSOVA, MARKETA | CZE | 334,755 | 29,207 | | 363,962 |
| 132 | INGLIS, MADDISON | AUS | 344,762 | 16,479 | | 361,241 |
| 133 | FRUHVIRTOVA, LINDA | CZE | 353,336 | 6,933 | | 360,269 |
| 134 | KONJUH, ANA | CRO | 339,097 | 16,315 | | 355,412 |
| 135 | COCCIARETTO, ELISABETTA | ITA | 333,006 | 21,086 | | 354,092 |
| 136 | RAKHIMOVA, KAMILLA | | 294,392 | 54,913 | | 349,305 |
| 137 | KUZMOVA, VIKTORIA | SVK | 288,533 | 57,689 | | 346,222 |
| 138 | MELICHAR-MARTINEZ, NICOLE | USA | 2,785 | 310,411 | 28,338 | 341,534 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 139 | KENIN, SOFIA | USA | 277,895 | 59,175 | | 337,070 |
| 140 | ZHU, LIN | CHN | 281,956 | 49,958 | | 331,914 |
| 141 | BOGDAN, ANA | ROU | 300,925 | 21,700 | | 322,625 |
| 142 | JEANJEAN, LEOLIA | FRA | 305,299 | 3,723 | | 309,022 |
| 143 | VOLYNETS, KATIE | USA | 305,150 | 3,580 | | 308,730 |
| 144 | CONTRERAS GOMEZ, FERNANDA | MEX | 282,227 | 16,621 | | 298,848 |
| 145 | WILLIAMS, SERENA | USA | 281,677 | 16,082 | | 297,759 |
| 146 | PAQUET, CHLOE | FRA | 275,344 | 16,258 | 2,644 | 294,246 |
| 147 | CRISTIAN, JAQUELINE | ROU | 259,595 | 32,373 | | 291,968 |
| 148 | FOURLIS, JAIMEE | AUS | 239,043 | 15,902 | 32,938 | 287,883 |
| 149 | GORGODZE, EKATERINE | GEO | 202,853 | 82,511 | | 285,364 |
| 150 | HARRISON, CATHERINE | USA | 211,035 | 69,346 | 4,150 | 284,531 |
| 151 | VANDEWEGHE, COCO | USA | 247,001 | 35,316 | | 282,317 |
| 152 | BOULTER, KATIE | GBR | 281,942 | | | 281,942 |
| 153 | AOYAMA, SHUKO | JPN | | 273,505 | 2,644 | 276,149 |
| 154 | STOSUR, SAMANTHA | AUS | 121,383 | 87,562 | 65,493 | 274,438 |
| 155 | PAVLYUCHENKOVA, ANASTASIA | | | 205,291 | 60,150 | | 265,441 |
| 156 | SVITOLINA, ELINA | UKR | 262,091 | | | 262,091 |
| 157 | HON, PRISCILLA | AUS | 236,374 | 20,491 | | 256,865 |
| 158 | BJORKLUND, MIRJAM | SWE | 250,472 | 4,441 | | 254,913 |
| 159 | EIKERI, ULRIKKE | NOR | 51,415 | 163,956 | 34,674 | 250,045 |
| 160 | HONTAMA, MAI | JPN | 242,656 | 7,307 | | 249,963 |
| 161 | ROUTLIFFE, ERIN | NZL | 2,360 | 227,671 | 18,525 | 248,556 |
| 162 | BEKTAS, EMINA | USA | 209,999 | 34,419 | | 244,418 |
| 163 | KAWA, KATARZYNA | POL | 191,617 | 49,574 | | 241,191 |
| 164 | HIBINO, NAO | JPN | 206,997 | 29,854 | | 236,851 |
| 165 | KORPATSCH, TAMARA | GER | 230,255 | 3,482 | | 233,737 |
| 166 | PARKS, ALYCIA | USA | 194,157 | 34,381 | 4,150 | 232,688 |
| 167 | PATTINAMA KERKHOVE, LESLEY | NED | 216,356 | 15,841 | | 232,197 |
| 168 | SNIGUR, DARIA | UKR | 231,597 | | | 231,597 |
| 169 | FERRO, FIONA | FRA | 230,905 | 500 | | 231,405 |
| 170 | NOSKOVA, LINDA | CZE | 204,244 | 26,395 | | 230,639 |
| 171 | BAPTISTE, HAILEY | USA | 207,289 | 21,761 | | 229,050 |
| 172 | JANI, REKA LUCA | HUN | 218,167 | 9,735 | | 227,902 |
| 173 | ROSOLSKA, ALICJA | POL | | 218,793 | 7,707 | 226,500 |
| 174 | SCHUNK, NASTASJA | GER | 221,044 | 3,761 | | 224,805 |
| 175 | MASAROVA, REBEKA | ESP | 213,318 | 11,236 | | 224,554 |
| 176 | HRADECKA, LUCIE | CZE | | 187,297 | 36,210 | 223,507 |
| 177 | HARTONO, ARIANNE | NED | 191,752 | 26,955 | | 218,707 |
| 178 | MIRZA, SANIA | IND | | 182,665 | 34,597 | 217,262 |
| 179 | JANG, SU JEONG | KOR | 204,028 | 13,126 | | 217,154 |
| 180 | BONAVENTURE, YSALINE | BEL | 209,866 | 3,897 | | 213,763 |
| 181 | MCHALE, CHRISTINA | USA | 199,655 | 12,225 | | 211,880 |
| 182 | BOLSOVA , ALIONA | ESP | 137,140 | 72,947 | | 210,087 |
| 183 | GUARACHI, ALEXA | CHI | | 194,261 | 13,859 | 208,120 |
| 184 | VOEGELE, STEFANIE | SUI | 205,871 | | | 205,871 |



# WTA Prize Money Leaders
### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 185 | BLINKOVA, ANNA | | 170,400 | 35,450 | | 205,850 |
| 186 | BUZARNESCU, MIHAELA | ROU | 201,243 | 3,554 | | 204,797 |
| 187 | PIGOSSI, LAURA | BRA | 196,911 | 6,875 | | 203,786 |
| 188 | AVANESYAN, ELINA | | 199,792 | 2,359 | | 202,151 |
| 189 | KLEPAC, ANDREJA | SLO | | 184,878 | 16,703 | 201,581 |
| 190 | MANDLIK, ELIZABETH | USA | 181,813 | 17,802 | | 199,615 |
| 191 | CHAN, HAO-CHING | TPE | 1,230 | 184,816 | 7,707 | 193,753 |
| 192 | JACQUEMOT, ELSA | FRA | 179,254 | 13,562 | | 192,816 |
| 193 | WICKMAYER, YANINA | BEL | 158,245 | 30,416 | | 188,661 |
| 194 | IN-ALBON, YLENA | SUI | 180,814 | 5,780 | | 186,594 |
| 195 | MIYAZAKI, YURIKO | GBR | 169,941 | 13,011 | | 182,952 |
| 196 | FRIEDSAM, ANNA-LENA | GER | 134,683 | 47,812 | | 182,495 |
| 197 | ANDERSON, ROBIN | USA | 177,713 | 2,610 | | 180,323 |
| 198 | GASANOVA, ANASTASIA | | | 172,202 | 7,297 | | 179,499 |
| 199 | KRUEGER, ASHLYN | USA | 159,232 | 19,881 | | 179,113 |
| 200 | GRABHER, JULIA | AUT | 178,552 | | | 178,552 |
| 201 | PONCHET, JESSIKA | FRA | 150,824 | 26,066 | | 176,890 |
| 202 | ANDRIANJAFITRIMO, TESSAH | FRA | 164,418 | 9,421 | 2,644 | 176,483 |
| 203 | CHWALINSKA, MAJA | POL | 169,749 | 5,093 | | 174,842 |
| 204 | BURRAGE, JODIE | GBR | 160,740 | 12,065 | | 172,805 |
| 205 | ERRANI, SARA | ITA | 156,711 | 9,075 | | 165,786 |
| 206 | DANILOVIC, OLGA | SRB | 148,585 | 13,218 | | 161,803 |
| 207 | BAINDL, KATERYNA | UKR | 161,635 | 152 | | 161,787 |
| 208 | GRAMMATIKOPOULOU, VALENTINI | GRE | 142,096 | 19,625 | | 161,721 |
| 209 | PODOROSKA, NADIA | ARG | 141,064 | 19,930 | | 160,994 |
| 210 | CABRERA, LIZETTE | AUS | 133,702 | 23,734 | 2,427 | 159,863 |
| 211 | UCHIJIMA, MOYUKA | JPN | 148,018 | 9,159 | | 157,177 |
| 212 | CHIRICO, LOUISA | USA | 150,997 | 912 | 4,150 | 156,059 |
| 213 | JIMENEZ KASINTSEVA, VICTORIA | AND | 148,986 | 5,339 | | 154,325 |
| 214 | SWAN, KATIE | GBR | 150,483 | 2,852 | | 153,335 |
| 215 | PAPAMICHAIL, DESPINA | GRE | 142,665 | 10,503 | | 153,168 |
| 216 | HOZUMI, ERI | JPN | 16,516 | 136,560 | | 153,076 |
| 217 | HAN, XINYUN | CHN | 50,349 | 101,519 | | 151,868 |
| 218 | VICKERY, SACHIA | USA | 141,832 | 4,931 | | 146,763 |
| 219 | WALTERT, SIMONA | SUI | 141,629 | 4,326 | | 145,955 |
| 220 | CADANTU-IGNATIK, ALEXANDRA | ROU | 139,516 | 2,461 | | 141,977 |
| 221 | FETT, JANA | CRO | 139,447 | 474 | | 139,921 |
| 222 | STEFANINI, LUCREZIA | ITA | 137,622 | 2,294 | | 139,916 |
| 223 | ZAKHAROVA, ANASTASIA | | | 119,941 | 19,283 | | 139,224 |
| 224 | SRAMKOVA, REBECCA | SVK | 136,724 | 2,128 | | 138,852 |
| 225 | NINOMIYA, MAKOTO | JPN | 1,270 | 128,152 | 9,312 | 138,734 |
| 226 | SELEKHMETEVA, OKSANA | | | 126,156 | 11,210 | | 137,366 |
| 227 | LEE, GABRIELA | ROU | 130,273 | 6,807 | | 137,080 |
| 228 | KICHENOK, NADIIA | UKR | 11,220 | 121,011 | 4,646 | 136,877 |
| 229 | RODINA, EVGENIYA | | | 124,622 | 11,597 | | 136,219 |
| 230 | BIRRELL, KIMBERLY | AUS | 115,667 | 19,894 | | 135,561 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 231 | ALVES, CAROLINA | BRA | 125,598 | 7,431 | | 133,029 |
| 232 | MIHALIKOVA, TEREZA | SVK | 3,966 | 127,657 | | 131,623 |
| 233 | CARLE, MARIA | ARG | 123,035 | 7,935 | | 130,970 |
| 234 | ANDREEVA, ERIKA | | 129,187 | 858 | | 130,045 |
| 235 | STEARNS, PEYTON | USA | 114,470 | 15,324 | | 129,794 |
| 236 | MONNET, CAROLE | FRA | 125,336 | 3,218 | | 128,554 |
| 237 | ZIMMERMANN, KIMBERLEY | BEL | | 124,227 | 4,150 | 128,377 |
| 238 | NAITO, YUKI | JPN | 122,514 | 4,964 | | 127,478 |
| 239 | MENDEZ, SEONE | AUS | 114,427 | 11,685 | | 126,112 |
| 240 | KARTAL, SONAY | GBR | 116,103 | 9,610 | | 125,713 |
| 241 | BEJLEK, SARA | CZE | 123,902 | 1,070 | | 124,972 |
| 242 | LAZARO GARCIA, ANDREA | ESP | 117,088 | 7,196 | | 124,284 |
| 243 | ZUGER, JOANNE | SUI | 120,318 | 2,406 | | 122,724 |
| 244 | WILLIAMS, VENUS | USA | 107,075 | 10,650 | 4,838 | 122,563 |
| 245 | DZALAMIDZE, NATELA | GEO | | 116,788 | 5,063 | 121,851 |
| 246 | OSUIGWE, WHITNEY | USA | 97,201 | 24,340 | | 121,541 |
| 247 | SANTAMARIA, SABRINA | USA | 699 | 113,928 | | 114,627 |
| 248 | ZAVATSKA, KATARINA | UKR | 110,625 | 3,344 | | 113,969 |
| 249 | LYS, EVA | GER | 113,363 | 558 | | 113,921 |
| 250 | CHANG, SOPHIE | USA | 64,718 | 48,006 | | 112,724 |
| 251 | OZ, IPEK | TUR | 104,596 | 6,325 | | 110,921 |
| 252 | VON DEICHMANN, KATHINKA | LIE | 109,782 | 228 | | 110,010 |
| 253 | NICULESCU, MONICA | ROU | | 108,118 | | 108,118 |
| 254 | MALECKOVA, JESIKA | CZE | 91,291 | 16,080 | | 107,371 |
| 255 | CHRISTIAN, KAITLYN | USA | 557 | 103,865 | 2,419 | 106,841 |
| 256 | RODIONOVA, ARINA | AUS | 69,295 | 28,828 | 4,646 | 102,769 |
| 257 | DI LORENZO, FRANCESCA | USA | 93,737 | 7,191 | | 100,928 |
| 258 | ZHAO, CAROL | CAN | 91,379 | 8,817 | | 100,196 |
| 259 | LOEB, JAMIE | USA | 91,739 | 7,221 | | 98,960 |
| 260 | LAMENS, SUZAN | NED | 92,164 | 6,398 | | 98,562 |
| 261 | KALIEVA, ELVINA | USA | 91,223 | 7,262 | | 98,485 |
| 262 | ABDURAIMOVA, NIGINA | UZB | 90,819 | 7,052 | | 97,871 |
| 263 | SHINIKOVA, ISABELLA | BUL | 92,623 | 3,919 | | 96,542 |
| 264 | HIVES, ZOE | AUS | 94,632 | 728 | | 95,360 |
| 265 | SUTJIADI, ALDILA | INA | 10,647 | 84,397 | | 95,044 |
| 266 | LAO, DANIELLE | USA | 94,963 | | | 94,963 |
| 267 | HERDZELAS, DEA | BIH | 92,593 | 2,274 | | 94,867 |
| 268 | ORMAECHEA, PAULA | ARG | 92,962 | 1,372 | | 94,334 |
| 269 | MAROZAVA, LIDZIYA | | 713 | 93,070 | | 93,783 |
| 270 | KATO, MIYU | JPN | 12,717 | 80,482 | | 93,199 |
| 271 | DIYAS, ZARINA | KAZ | 92,306 | | | 92,306 |
| 272 | DIATCHENKO, VITALIA | | 89,763 | 2,425 | | 92,188 |
| 273 | BOLKVADZE, MARIAM | GEO | 86,842 | 4,716 | | 91,558 |
| 274 | HATOUKA, YULIYA | | 88,171 | 1,937 | | 90,108 |
| 275 | GERLACH, KATHARINA | GER | 87,108 | 2,889 | | 89,997 |
| 276 | PERRIN, CONNY | SUI | 82,452 | 7,491 | | 89,943 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 277 | BASSOLS RIBERA, MARINA | ESP | 85,585 | 4,203 | | 89,788 |
| 278 | PANOVA, ALEXANDRA | | | 88,267 | | 88,267 |
| 279 | BABOS, TIMEA | HUN | 66,023 | 22,174 | | 88,197 |
| 280 | MONTGOMERY, ROBIN | USA | 69,543 | 14,349 | 4,150 | 88,042 |
| 281 | NEEL, INGRID | USA | 3,855 | 83,782 | | 87,637 |
| 282 | KALASHNIKOVA, OKSANA | GEO | | 87,497 | | 87,497 |
| 283 | ZARAZUA, RENATA | MEX | 79,368 | 8,078 | | 87,446 |
| 284 | TIKHONOVA, ANASTASIA | | 74,132 | 12,353 | | 86,485 |
| 285 | MIN, GRACE | USA | 85,094 | 1,292 | | 86,386 |
| 286 | HEISEN, VIVIAN | GER | 5,020 | 80,870 | | 85,890 |
| 287 | OLARU, RALUCA | ROU | | 85,579 | | 85,579 |
| 288 | MELNIKOVA, MARINA | | 83,344 | 2,162 | | 85,506 |
| 289 | KULIKOVA, ANASTASIA | FIN | 84,833 | | | 84,833 |
| 290 | CHANG, HANNA | USA | 81,301 | 3,275 | | 84,576 |
| 291 | BURILLO ESCORIHUELA, IRENE | ESP | 79,217 | 5,010 | | 84,227 |
| 292 | SCOTT, KATRINA | USA | 73,168 | 10,650 | | 83,818 |
| 293 | YU, ELEANA | USA | 83,491 | | | 83,491 |
| 294 | BANDECCHI, SUSAN | SUI | 79,903 | 2,844 | | 82,747 |
| 295 | SERBAN, RALUKA | CYP | 81,716 | 862 | | 82,578 |
| 296 | SEVASTOVA, ANASTASIJA | LAT | 81,175 | 875 | | 82,050 |
| 297 | JANICIJEVIC, SELENA | FRA | 72,915 | 8,886 | | 81,801 |
| 298 | DAY, KAYLA | USA | 79,117 | 2,208 | | 81,325 |
| 299 | STEVANOVIC, NATALIJA | SRB | 76,267 | 4,708 | | 80,975 |
| 300 | LIANG, EN-SHUO | TPE | 72,752 | 6,979 | | 79,731 |
| 301 | GARCIA PEREZ, GEORGINA | ESP | 70,361 | 6,216 | | 76,577 |
| 302 | GOVORTSOVA, OLGA | | 73,493 | 2,104 | | 75,597 |
| 303 | HAN, NA-LAE | KOR | 64,812 | 10,640 | | 75,452 |
| 304 | STEFANI, LUISA | BRA | 190 | 74,875 | | 75,065 |
| 305 | BOUCHARD, EUGENIE | CAN | 72,411 | 2,600 | | 75,011 |
| 306 | BARNETT, ALICIA | GBR | 4,534 | 60,103 | 10,321 | 74,958 |
| 307 | ZACARIAS, MARCELA | MEX | 61,225 | 11,982 | | 73,207 |
| 308 | NAVARRO, EMMA | USA | 71,532 | | | 71,532 |
| 309 | GADECKI, OLIVIA | AUS | 61,626 | 9,113 | | 70,739 |
| 310 | YOU, XIAODI | CHN | 64,737 | 4,190 | | 68,927 |
| 311 | LUKAS, TENA | CRO | 61,451 | 6,806 | | 68,257 |
| 312 | SUN, LULU | SUI | 65,378 | 2,048 | | 67,426 |
| 313 | SAVINYKH, VALERIA | | 62,657 | 4,763 | | 67,420 |
| 314 | LOHOFF, JULIA | GER | 1,604 | 65,415 | | 67,019 |
| 315 | PITER, KATARZYNA | POL | 1,270 | 65,630 | | 66,900 |
| 316 | DI SARRA, FEDERICA | ITA | 65,917 | | | 65,917 |
| 317 | SHNAIDER, DIANA | | 59,252 | 4,982 | | 64,234 |
| 318 | CHAN, LATISHA | TPE | | 59,290 | 4,838 | 64,128 |
| 319 | MURRAY SHARAN, SAMANTHA | GBR | 21,234 | 42,448 | | 63,682 |
| 320 | FLINK, VARVARA | | 60,645 | 3,004 | | 63,649 |
| 321 | NICHOLLS, OLIVIA | GBR | 189 | 59,406 | 2,419 | 62,014 |
| 322 | KRAUS, SINJA | AUT | 58,078 | 2,971 | | 61,049 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 323 | VOLODKO, KATERYNA | UKR | 48,125 | 12,510 | | 60,635 |
| 324 | DINU, CRISTINA | ROU | 54,078 | 6,538 | | 60,616 |
| 325 | HOGENKAMP, RICHEL | NED | 60,342 | 98 | | 60,440 |
| 326 | DE VROOME, INDY | NED | 59,797 | 66 | | 59,863 |
| 327 | VISMANE, DANIELA | LAT | 51,077 | 6,978 | | 58,055 |
| 328 | JAKUPOVIC, DALILA | SLO | 45,467 | 12,273 | | 57,740 |
| 329 | LECHEMIA, ELIXANE | FRA | 1,189 | 53,256 | 2,644 | 57,089 |
| 330 | SIZIKOVA, YANA | | 897 | 55,817 | | 56,714 |
| 331 | BOZOVIC, ALEXANDRA | AUS | 39,100 | 16,975 | | 56,075 |
| 332 | GLUSHKO, LINA | ISR | 53,683 | 2,388 | | 56,071 |
| 333 | PLIPUECH, PEANGTARN | THA | 18,969 | 36,338 | | 55,307 |
| 334 | CEPEDE ROYG, VERONICA | PAR | 54,899 | | | 54,899 |
| 335 | WURTH, TARA | CRO | 51,679 | 1,162 | | 52,841 |
| 336 | KEMPENAERS-POCZ, CHARLOTTE | AUS | 25,198 | 27,330 | | 52,528 |
| 337 | CAVALLE-REIMERS, YVONNE | ESP | 44,955 | 7,363 | | 52,318 |
| 338 | RAINA, ANKITA | IND | 40,731 | 11,389 | | 52,120 |
| 339 | KOLODZIEJOVA, MIRIAM | CZE | 24,285 | 27,267 | | 51,552 |
| 340 | MIKULSKYTE, JUSTINA | LTU | 40,226 | 10,689 | | 50,915 |
| 341 | HOBGARSKI, KATHARINA | GER | 48,471 | 2,435 | | 50,906 |
| 342 | STOJANOVIC, NINA | SRB | 34,254 | 13,924 | 2,427 | 50,605 |
| 343 | SILVA, EDEN | GBR | 35,299 | 15,201 | | 50,500 |
| 344 | GREY, SARAH BETH | GBR | 38,182 | 12,197 | | 50,379 |
| 345 | TJANDRAMULIA, OLIVIA | AUS | 20,434 | 29,703 | | 50,137 |
| 346 | EALA, ALEXANDRA | PHI | 48,127 | 1,420 | | 49,547 |
| 347 | JURAK SCHREIBER, DARIJA | CRO | | 47,070 | 2,427 | 49,497 |
| 348 | SEGUEL, DANIELA | CHI | 44,838 | 4,320 | | 49,158 |
| 349 | VORACOVA, RENATA | CZE | | 48,981 | | 48,981 |
| 350 | ARANGO, EMILIANA | COL | 48,977 | | | 48,977 |
| 351 | BOUZAS MANEIRO, JESSICA | ESP | 40,933 | 6,877 | | 47,810 |
| 352 | NARA, KURUMI | JPN | 44,934 | 2,198 | | 47,132 |
| 353 | HAAS, BARBARA | AUT | 45,798 | 478 | | 46,276 |
| 354 | BABEL, OCEANE | FRA | 42,378 | 3,661 | | 46,039 |
| 355 | PRESTON, TAYLAH | AUS | 32,879 | 13,100 | | 45,979 |
| 356 | CASCINO, ESTELLE | FRA | 22,608 | 22,927 | | 45,535 |
| 357 | FALKOWSKA, WERONIKA | POL | 30,155 | 15,070 | | 45,225 |
| 358 | VEDDER, EVA | NED | 30,914 | 13,374 | | 44,288 |
| 359 | PALICOVA, BARBORA | CZE | 38,291 | 5,790 | | 44,081 |
| 360 | GIBSON, TALIA | AUS | 38,945 | 5,092 | | 44,037 |
| 361 | BOSKOVIC, LEA | CRO | 38,821 | 4,993 | | 43,814 |
| 362 | KULIKOV, ANGELA | USA | 458 | 42,910 | | 43,368 |
| 363 | FRUHVIRTOVA, BRENDA | CZE | 41,894 | 1,177 | | 43,071 |
| 364 | AIAVA, DESTANEE | AUS | 37,339 | 5,517 | | 42,856 |
| 365 | LUMSDEN, MAIA | GBR | 23,631 | 18,583 | | 42,214 |
| 366 | ALBIE, AUDREY | FRA | 39,275 | 2,713 | | 41,988 |
| 367 | MAKAROVA, EKATERINA | | 33,733 | 8,205 | | 41,938 |
| 368 | ASTAKHOVA, DARYA | | 31,983 | 9,953 | | 41,936 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 369 | VIKHLYANTSEVA, NATALIA | | 41,182 | 507 | | 41,689 |
| 370 | ROMERO GORMAZ, LEYRE | ESP | 33,605 | 7,941 | | 41,546 |
| 371 | SEBOV, KATHERINE | CAN | 40,217 | 1,292 | | 41,509 |
| 372 | SISKOVA, ANNA | CZE | 32,767 | 8,434 | | 41,201 |
| 373 | CE, GABRIELA | BRA | 39,886 | 1,216 | | 41,102 |
| 374 | RADWANSKA, URSZULA | POL | 40,578 | 431 | | 41,009 |
| 375 | KHROMACHEVA, IRINA | | 29,507 | 10,994 | | 40,501 |
| 376 | SAKELLARIDI, SAPFO | GRE | 30,198 | 9,858 | | 40,056 |
| 377 | MINELLA, MANDY | LUX | 38,430 | 1,180 | | 39,610 |
| 378 | SÁNCHEZ, ANA SOFIA | MEX | 35,813 | 3,545 | | 39,358 |
| 379 | CHONG, EUDICE | HKG | 28,468 | 10,292 | | 38,760 |
| 380 | FERRANDO, CRISTIANA | ITA | 37,308 | 98 | | 37,406 |
| 381 | ANSHBA, AMINA | | 16,188 | 21,071 | | 37,259 |
| 382 | KOMARDINA, ANASTASIYA | | 36,394 | 512 | | 36,906 |
| 383 | MARCINKO, PETRA | CRO | 36,185 | 684 | | 36,869 |
| 384 | KEMPEN, MAGALI | BEL | 29,827 | 6,273 | | 36,100 |
| 385 | VICENS MAS, ROSA | ESP | 30,313 | 5,031 | | 35,344 |
| 386 | BAINS, NAIKTHA | GBR | 16,070 | 19,229 | | 35,299 |
| 387 | ANEY, JESSIE | USA | 19,236 | 16,001 | | 35,237 |
| 388 | NGUYEN TAN, LUCIE | FRA | 32,245 | 2,929 | | 35,174 |
| 389 | BRANCACCIO, NURIA | ITA | 29,347 | 5,720 | | 35,067 |
| 390 | PAPADAKIS, LENA | GER | 31,084 | 3,786 | | 34,870 |
| 391 | GAMIZ, ANDREA | VEN | 13,963 | 20,626 | | 34,589 |
| 392 | KUNG, LEONIE | SUI | 31,019 | 3,416 | | 34,435 |
| 393 | YASHINA, EKATERINA | | 19,077 | 14,968 | | 34,045 |
| 394 | KUDERMETOVA, POLINA | | 31,244 | 2,500 | | 33,744 |
| 395 | NOHA AKUGUE, NOMA | GER | 31,412 | 2,219 | | 33,631 |
| 396 | GLOZMAN, VALERIE | USA | 33,600 | | | 33,600 |
| 397 | ROSATELLO, CAMILLA | ITA | 26,664 | 6,918 | | 33,582 |
| 398 | BRANTMEIER, REESE | USA | 13,120 | 20,444 | | 33,564 |
| 399 | ZOLOTAREVA, ANASTASIA | | 27,800 | 5,303 | | 33,103 |
| 400 | PIERI, JESSICA | ITA | 32,673 | | | 32,673 |
| 401 | SHYMANOVICH, IRYNA | | 27,551 | 4,563 | | 32,114 |
| 402 | ARCONADA, USUE MAITANE | USA | 31,016 | 456 | | 31,472 |
| 403 | WEI, SIJIA | CHN | 24,267 | 6,979 | | 31,246 |
| 404 | OKAMURA, KYOKA | JPN | 27,588 | 3,508 | | 31,096 |
| 405 | BROGAN, ANNA | GBR | 30,576 | 132 | | 30,708 |
| 406 | HOVDE, LIV | USA | 30,336 | 98 | | 30,434 |
| 407 | GATTO-MONTICONE, GIULIA | ITA | 27,226 | 2,582 | | 29,808 |
| 408 | NUGROHO, PRISKA | INA | 22,299 | 7,422 | | 29,721 |
| 409 | MOORE, TARA | GBR | 4,700 | 25,004 | | 29,704 |
| 410 | REYNGOLD, EKATERINA | | 23,203 | 6,387 | | 29,590 |
| 411 | DARTRON, EMELINE | FRA | 28,264 | 1,071 | | 29,335 |
| 412 | TIMOFEEVA, MARIA | | 19,529 | 9,715 | | 29,244 |
| 413 | FITA BOLUDA, ANGELA | ESP | 23,181 | 6,003 | | 29,184 |
| 414 | GJORCHESKA, LINA | MKD | 25,957 | 3,007 | | 28,964 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 415 | GARLAND, JOANNA | TPE | 26,538 | 2,221 | | 28,759 |
| 416 | PUIG, MONICA | PUR | 28,530 | | | 28,530 |
| 417 | VAN DER HOEK, ROSALIE | NED | 632 | 27,860 | | 28,492 |
| 418 | JORGE, FRANCISCA | POR | 17,790 | 10,664 | | 28,454 |
| 419 | THANDI, KARMAN | IND | 27,202 | 1,241 | | 28,443 |
| 420 | ROBBE, ALICE | FRA | 21,837 | 6,586 | | 28,423 |
| 421 | STRAKHOVA, VALERIYA | UKR | 15,175 | 13,199 | | 28,374 |
| 422 | BARTHEL, MONA | GER | 26,384 | 1,861 | | 28,245 |
| 423 | GABUEVA, ANGELINA | | 8,062 | 20,154 | | 28,216 |
| 424 | ARAKAWA, HARUNA | JPN | 21,870 | 6,344 | | 28,214 |
| 425 | LISICKI, SABINE | GER | 22,710 | 5,432 | | 28,142 |
| 426 | DETIUC, ANASTASIA | CZE | 1,411 | 26,472 | | 27,883 |
| 427 | SAKATSUME, HIMENO | JPN | 26,347 | 1,422 | | 27,769 |
| 428 | NAHIMANA, SADA | BDI | 24,597 | 3,122 | | 27,719 |
| 429 | BARTUNKOVA, NIKOLA | CZE | 23,528 | 4,108 | | 27,636 |
| 430 | HERAZO GONZALEZ, MARIA | COL | 19,862 | 7,689 | | 27,551 |
| 431 | ADAMCZAK, MONIQUE | AUS | | 27,283 | | 27,283 |
| 432 | SZABANIN, NATALIA | HUN | 25,160 | 2,104 | | 27,264 |
| 433 | MARCINKEVICA, DIANA | LAT | 20,455 | 6,557 | | 27,012 |
| 434 | GATICA, BARBARA | CHI | 20,177 | 6,421 | | 26,598 |
| 435 | WAGNER, STEPHANIE | GER | 26,543 | | | 26,543 |
| 436 | RAME, ALICE | FRA | 26,403 | 66 | | 26,469 |
| 437 | PIGATO, LISA | ITA | 18,592 | 7,747 | | 26,339 |
| 438 | HENNEMANN, CAIJSA | SWE | 19,687 | 6,495 | | 26,182 |
| 439 | SMITKOVA, TEREZA | CZE | 26,169 | | | 26,169 |
| 440 | BULGARU, MIRIAM | ROU | 23,475 | 2,683 | | 26,158 |
| 441 | WONG, HONG YI CODY | HKG | 16,112 | 9,797 | | 25,909 |
| 442 | ANDREEVA, MIRRA | | 25,700 | 111 | | 25,811 |
| 443 | SEMENISTAJA, DARJA | LAT | 21,884 | 3,833 | | 25,717 |
| 444 | NGOUNOUE, CLERVIE | USA | 6,251 | 19,352 | | 25,603 |
| 445 | KAZIONOVA, EKATERINA | | 21,191 | 4,248 | | 25,439 |
| 446 | RIERA, JULIA | ARG | 21,761 | 3,444 | | 25,205 |
| 447 | MRDEZA, TEREZA | CRO | 24,615 | 430 | | 25,045 |
| 448 | PAOLETTI, MATILDE | ITA | 21,251 | 3,522 | | 24,773 |
| 449 | MORATELLI, ANGELICA | ITA | 15,878 | 8,879 | | 24,757 |
| 450 | MARTINEZ CIREZ, CARLOTA | ESP | 24,164 | 377 | | 24,541 |
| 451 | AULIA, CATHERINE | AUS | 22,968 | 1,258 | | 24,226 |
| 452 | CHRISTIE, FREYA | GBR | 15,083 | 9,076 | | 24,159 |
| 453 | HOSOGI, SAKURA | JPN | 21,938 | 2,044 | | 23,982 |
| 454 | MYERS, ABBIE | AUS | 23,377 | 490 | | 23,867 |
| 455 | MCPHEE, KAYLAH | AUS | 23,287 | 560 | | 23,847 |
| 456 | OZGEN, PEMRA | TUR | 23,751 | | | 23,751 |
| 457 | SAIGO, RINA | JPN | 20,089 | 3,560 | | 23,649 |
| 458 | MALYGINA, ELENA | EST | 17,719 | 5,842 | | 23,561 |
| 459 | STAKUSIC, MARINA | CAN | 20,830 | 2,730 | | 23,560 |
| 460 | TKACHEVA, MARIIA | | 18,882 | 4,658 | | 23,540 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 461 | MATSUDA, MISAKI | JPN | 17,713 | 5,543 | | 23,256 |
| 462 | DMITRUK, KRISTINA | | 21,784 | 1,401 | | 23,185 |
| 463 | MARTINS, INGRID | BRA | 5,915 | 17,040 | | 22,955 |
| 464 | KUBAREVA, ANNA | | 18,997 | 3,798 | | 22,795 |
| 465 | BENOIT, MARIE | BEL | 19,326 | 3,333 | | 22,659 |
| 466 | FETECAU, IRINA | ROU | 22,256 | 360 | | 22,616 |
| 467 | APPLETON, EMILY | GBR | 11,139 | 11,467 | | 22,606 |
| 468 | MARISTANY ZULETA DE REALES, GUIOMAR | ESP | 18,178 | 4,428 | | 22,606 |
| 469 | YAO, XINXIN | CHN | 18,126 | 4,216 | | 22,342 |
| 470 | ERJAVEC, VERONIKA | SLO | 14,465 | 7,862 | | 22,327 |
| 471 | BERBEROVIC, NEFISA | BIH | 20,441 | 1,759 | | 22,200 |
| 472 | PARTAUD, MARINE | FRA | 14,956 | 7,236 | | 22,192 |
| 473 | BAYERLOVA, MICHAELA | CZE | 15,239 | 6,917 | | 22,156 |
| 474 | MANSOURI, YASMINE | FRA | 17,880 | 4,180 | | 22,060 |
| 475 | SALKOVA, DOMINIKA | CZE | 17,202 | 4,738 | | 21,940 |
| 476 | POTOCNIK, NINA | SLO | 19,876 | 2,005 | | 21,881 |
| 477 | LEE, PEI-CHI | TPE | 13,874 | 7,850 | | 21,724 |
| 478 | BOISSON, LOIS | FRA | 21,676 | | | 21,676 |
| 479 | JONES, FRANCESCA | GBR | 21,584 | | | 21,584 |
| 480 | SEWING, SOFIA | USA | 16,303 | 5,215 | | 21,518 |
| 481 | PARNABY, ALANA | AUS | 12,367 | 9,058 | | 21,425 |
| 482 | FUNG, STACEY | CAN | 18,668 | 2,701 | | 21,369 |
| 483 | NEILSON GATENBY, TALIA | GBR | 20,872 | 378 | | 21,250 |
| 484 | LU, JIA-JING | CHN | 14,747 | 6,467 | | 21,214 |
| 485 | SAMAVATI, SOFIA | DEN | 20,940 | 169 | | 21,109 |
| 486 | KOBORI, MOMOKO | JPN | 14,292 | 6,812 | | 21,104 |
| 487 | SCHOLL, CHIARA | USA | 16,025 | 5,069 | | 21,094 |
| 488 | DUERST, JENNY | SUI | 15,337 | 5,602 | | 20,939 |
| 489 | HANATANI, NAGI | JPN | 18,801 | 2,058 | | 20,859 |
| 490 | HESSE, AMANDINE | FRA | 20,826 | | | 20,826 |
| 491 | YORUK, ILAY | TUR | 18,385 | 2,259 | | 20,644 |
| 492 | KUMKHUM, LUKSIKA | THA | 17,101 | 3,538 | | 20,639 |
| 493 | ROSCA, CHRISTINA | USA | 9,002 | 11,600 | | 20,602 |
| 494 | HELGO, MALENE | NOR | 17,829 | 2,621 | | 20,450 |
| 495 | KARUNARATNE, ADITHYA | HKG | 19,606 | 705 | | 20,311 |
| 496 | DJOUBRI, SALMA | FRA | 20,256 | | | 20,256 |
| 497 | NG, TAYLOR | USA | 15,730 | 4,436 | | 20,166 |
| 498 | OSBORNE, ALEXANDRA | AUS | 10,992 | 9,127 | | 20,119 |
| 499 | MURAMATSU, CHIHIRO | JPN | 18,011 | 2,048 | | 20,059 |
| 500 | PESCHKE, KVETA | CZE | | 20,032 | | 20,032 |
| 501 | GHIOROAIE, ILONA-GEORGIANA | ROU | 14,400 | 5,470 | | 19,870 |
| 502 | IBBOU, INES | ALG | 14,034 | 5,758 | | 19,792 |
| 503 | CURMI, FRANCESCA | MLT | 16,987 | 2,755 | | 19,742 |
| 504 | PRISACARIU, ANDREEA | ROU | 14,737 | 4,941 | | 19,678 |
| 505 | RADIVOJEVIC, LOLA | SRB | 17,652 | 1,968 | | 19,620 |
| 506 | ROMPIES, JESSY | INA | 2,008 | 17,600 | | 19,608 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 507 | ROGERS, ANNA | USA | 6,906 | 12,573 | | 19,479 |
| 508 | ZEBALLOS, NOELIA | BOL | 14,584 | 4,878 | | 19,462 |
| 509 | FOMINA-KLOTZ, ALENA | | 2,074 | 17,354 | | 19,428 |
| 510 | LAHEY, ASHLEY | USA | 14,484 | 4,923 | | 19,407 |
| 511 | PAAR, LAURA IOANA | ROU | 14,749 | 4,552 | | 19,301 |
| 512 | RUZIC, ANTONIA | CRO | 19,018 | 180 | | 19,198 |
| 513 | CADAR, ELENA-TEODORA | ROU | 15,800 | 3,304 | | 19,104 |
| 514 | CAPURRO TABORDA, MARTINA | ARG | 15,250 | 3,842 | | 19,092 |
| 515 | SONMEZ, ZEYNEP | TUR | 17,356 | 1,664 | | 19,020 |
| 516 | ARRUABARRENA, LARA | ESP | 18,999 | | | 18,999 |
| 517 | CENGIZ, BERFU | TUR | 14,708 | 4,245 | | 18,953 |
| 518 | FERNANDEZ, BIANCA | CAN | 10,660 | 8,194 | | 18,854 |
| 519 | RADISIC, NIKA | SLO | 12,015 | 6,748 | | 18,763 |
| 520 | CABAJ AWAD, JACQUELINE | SWE | 13,258 | 5,462 | | 18,720 |
| 521 | MCDONALD, ELLA | GBR | 18,604 | 37 | | 18,641 |
| 522 | MIDDENDORF, JULIA | GER | 17,073 | 1,560 | | 18,633 |
| 523 | WEBLEY-SMITH, EMILY | GBR | 3,144 | 15,484 | | 18,628 |
| 524 | MEYER AUF DER HEIDE, LUISA | GER | 16,466 | 2,105 | | 18,571 |
| 525 | INOUE, HINA | USA | 16,827 | 1,740 | | 18,567 |
| 526 | DI GIUSEPPE, MARTINA | ITA | 16,722 | 1,806 | | 18,528 |
| 527 | SEMA, ERIKA | JPN | 13,586 | 4,942 | | 18,528 |
| 528 | KANIA-CHODUN, PAULA | POL | 2,066 | 16,384 | | 18,450 |
| 529 | TOTH, AMARISSA | HUN | 10,641 | 7,800 | | 18,441 |
| 530 | TOPALOVA, GERGANA | BUL | 15,605 | 2,766 | | 18,371 |
| 531 | KUCMOVA, ANETA | CZE | 14,746 | 3,550 | | 18,296 |
| 532 | REAMI, ADRIANA | USA | 13,942 | 4,349 | | 18,291 |
| 533 | STOIBER, RANAH | GBR | 17,654 | 574 | | 18,228 |
| 534 | LAPKO, VERA | | 16,803 | 1,356 | | 18,159 |
| 535 | KUWATA, HIROKO | JPN | 12,484 | 5,610 | | 18,094 |
| 536 | SIERRA, SOLANA | ARG | 17,337 | 744 | | 18,081 |
| 537 | SAMIR, SANDRA | EGY | 15,081 | 2,955 | | 18,036 |
| 538 | MBOKO, VICTORIA | CAN | 13,138 | 4,847 | | 17,985 |
| 539 | HAVLICKOVA, LUCIE | CZE | 15,587 | 2,330 | | 17,917 |
| 540 | BUYUKAKCAY, CAGLA | TUR | 17,628 | 152 | | 17,780 |
| 541 | BONDARENKO, MARIA | | 13,859 | 3,756 | | 17,615 |
| 542 | IMAMURA, SAKI | JPN | 12,309 | 5,305 | | 17,614 |
| 543 | ROSCA, ANDREEA | ROU | 12,306 | 5,290 | | 17,596 |
| 544 | CROSS, KAYLA | CAN | 10,142 | 7,405 | | 17,547 |
| 545 | MORDERGER, YANA | GER | 12,492 | 4,891 | | 17,383 |
| 546 | CUROVIC, TAMARA | SRB | 12,698 | 4,639 | | 17,337 |
| 547 | BEJENARU, KAROLA | ROU | 14,812 | 2,508 | | 17,320 |
| 548 | NAGY, ADRIENN | HUN | 9,376 | 7,907 | | 17,283 |
| 549 | AMARIEI, ILINCA | ROU | 12,884 | 4,133 | | 17,017 |
| 550 | AIKAWA, MAYUKA | JPN | 13,425 | 3,574 | | 16,999 |
| 551 | CHERUBINI, DILETTA | ITA | 13,933 | 3,052 | | 16,985 |
| 552 | XU, MINGGE | GBR | 16,494 | 352 | | 16,846 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 553 | SIMION, OANA GEORGETA | ROU | 12,256 | 4,556 | | 16,812 |
| 554 | CIRIC BAGARIC, LUCIJA | CRO | 14,807 | 1,982 | | 16,789 |
| 555 | ROSCA, IOANA LOREDANA | ROU | 11,202 | 5,569 | | 16,771 |
| 556 | PROZOROVA, TATIANA | | 16,203 | 550 | | 16,753 |
| 557 | LIZARAZO, YULIANA | COL | 11,642 | 5,108 | | 16,750 |
| 558 | HEWITT, DALAYNA | USA | 12,559 | 4,184 | | 16,743 |
| 559 | LANSERE, SOFYA | | 10,221 | 6,508 | | 16,729 |
| 560 | COLMEGNA, MARTINA | ITA | 12,811 | 3,886 | | 16,697 |
| 561 | YANG, YA YI | TPE | 13,169 | 3,476 | | 16,645 |
| 562 | CORTEZ LLORCA, LUCIA | ESP | 13,298 | 3,203 | | 16,502 |
| 563 | GIMBRERE, JASMIJN | NED | 9,840 | 6,604 | | 16,444 |
| 564 | KULAMBAYEVA, ZHIBEK | KAZ | 10,228 | 6,120 | | 16,348 |
| 565 | BAI, ZHUOXUAN | CHN | 16,324 | | | 16,324 |
| 566 | STEVENS, LEXIE | NED | 12,826 | 3,356 | | 16,182 |
| 567 | GAVRILA, OANA | ROU | 10,291 | 5,818 | | 16,109 |
| 568 | BHOSALE, RUTUJA | IND | 10,200 | 5,864 | | 16,064 |
| 569 | SHAPATAVA, SOFIA | GEO | 13,412 | 2,613 | | 16,025 |
| 570 | RUSHITI, ARLINDA | SUI | 14,970 | 1,026 | | 15,996 |
| 571 | MA, YE-XIN | CHN | 11,487 | 4,495 | | 15,982 |
| 572 | MORVAYOVA, VIKTORIA | SVK | 14,960 | 1,022 | | 15,982 |
| 573 | LEONARD, MANON | FRA | 15,130 | 844 | | 15,974 |
| 574 | PARK, SOHYUN | KOR | 12,588 | 3,364 | | 15,952 |
| 575 | JORGE, MATILDE | POR | 7,647 | 8,273 | | 15,920 |
| 576 | HELMI, OLGA | DEN | 14,688 | 1,162 | | 15,850 |
| 577 | MATEAS, MARIA | USA | 12,722 | 3,103 | | 15,825 |
| 578 | LOTTNER, ANTONIA | GER | 15,743 | | | 15,743 |
| 579 | VISSCHER, STEPHANIE | NED | 10,727 | 4,937 | | 15,664 |
| 580 | AMBROSIO, SILVIA | GER | 14,056 | 1,552 | | 15,608 |
| 581 | LEE, YA-HSUAN | TPE | 11,629 | 3,932 | | 15,561 |
| 582 | KUBKA, MARTYNA | POL | 10,551 | 5,005 | | 15,556 |
| 583 | SCHOOFS, BIBIANE | NED | 6,132 | 9,386 | | 15,518 |
| 584 | BELGRAVER, JULIE | FRA | 12,747 | 2,729 | | 15,476 |
| 585 | NUUDI, MAILEEN | EST | 14,203 | 1,143 | | 15,346 |
| 586 | TURATI, ANNA | ITA | 13,486 | 1,838 | | 15,324 |
| 587 | DOUGLAS, ELLIE | USA | 14,217 | 1,049 | | 15,266 |
| 588 | FIQUET, TIPHANIE | FRA | 11,766 | 3,496 | | 15,262 |
| 589 | HAVERLAG, ISABELLE | NED | 1,974 | 13,252 | | 15,226 |
| 590 | BLACK, HURRICANE | USA | 14,429 | 788 | | 15,217 |
| 591 | GAO, XINYU | CHN | 13,837 | 1,315 | | 15,152 |
| 592 | KAJI, HARUKA | JPN | 14,974 | 152 | | 15,126 |
| 593 | RYSER, VALENTINA | SUI | 12,670 | 2,331 | | 15,001 |
| 594 | LASKUTOVA, KSENIA | | 10,773 | 4,150 | | 14,923 |
| 595 | KOLODYNSKA, JANA | | 14,869 | | | 14,869 |
| 596 | SEIBOLD, EMILY | GER | 12,479 | 2,346 | | 14,825 |
| 597 | MALONEY, ELIZ | GBR | 11,443 | 3,335 | | 14,778 |
| 598 | VANDEWINKEL, HANNE | BEL | 12,975 | 1,703 | | 14,678 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 599 | KELLER, NADINE | SUI | 14,104 | 547 | | 14,651 |
| 600 | SIEG, MADISON | USA | 13,851 | 716 | | 14,567 |
| 601 | GUREVA, ANASTASIIA | | 11,357 | 3,193 | | 14,550 |
| 602 | SAUVANT, CHANTAL | GER | 13,296 | 1,232 | | 14,528 |
| 603 | KOVAPITUKTED, PUNNIN | THA | 10,870 | 3,493 | | 14,363 |
| 604 | RINALDO PERSSON, KAJSA | SWE | 13,337 | 1,015 | | 14,352 |
| 605 | STOLLAR, FANNY | HUN | 10,719 | 3,610 | | 14,329 |
| 606 | KUZMOVA, KATARINA | SVK | 11,341 | 2,980 | | 14,321 |
| 607 | BEHULOVA, BIANCA | SVK | 13,243 | 940 | | 14,183 |
| 608 | MAYS, LISA | AUS | 7,992 | 5,987 | | 13,979 |
| 609 | RAGGI, ANGELICA | ITA | 13,069 | 825 | | 13,894 |
| 610 | SATO, NAHO | JPN | 9,588 | 4,219 | | 13,807 |
| 611 | JONES, MAKENNA | USA | 9,117 | 4,619 | | 13,736 |
| 612 | DUVAL, VICTORIA | USA | 13,514 | 203 | | 13,717 |
| 613 | MANASSE, MAEGAN | USA | 11,905 | 1,759 | | 13,664 |
| 614 | LABOUTKOVA, ANETA | CZE | 10,683 | 2,951 | | 13,634 |
| 615 | IATCENKO, POLINA | | 11,296 | 2,315 | | 13,611 |
| 616 | LODIKOVA, DARIA | | 10,883 | 2,676 | | 13,559 |
| 617 | PEREIRA, REBECA | BRA | 2,394 | 11,139 | | 13,533 |
| 618 | FALKNER, ZIVA | SLO | 11,250 | 2,262 | | 13,512 |
| 619 | ISAEVA, ANHZELIKA | | 12,859 | 444 | | 13,303 |
| 620 | DELAI, MELANIA | ITA | 11,070 | 2,151 | | 13,221 |
| 621 | NAEF, CELINE | SUI | 12,194 | 1,006 | | 13,200 |
| 622 | MORDERGER, TAYISIYA | GER | 8,411 | 4,739 | | 13,150 |
| 623 | THOMBARE, PRARTHANA | IND | 229 | 12,838 | | 13,067 |
| 624 | GUERRERO ALVAREZ, EVA | ESP | 12,601 | 398 | | 12,999 |
| 625 | KRUGER, ISABELLA | RSA | 12,583 | 392 | | 12,975 |
| 626 | HIETARANTA, LAURA | FIN | 10,335 | 2,575 | | 12,910 |
| 627 | ZANTEDESCHI, AURORA | ITA | 8,246 | 4,633 | | 12,879 |
| 628 | KANEV, KATHLEEN | GER | 11,206 | 1,623 | | 12,829 |
| 629 | MAKLAKOVA, EKATERINA | | 9,493 | 3,326 | | 12,819 |
| 630 | RODIONOVA, ANASTASIA | AUS | | 12,774 | | 12,774 |
| 631 | TUBELLO, ALICE | FRA | 11,687 | 1,069 | | 12,756 |
| 632 | BILARDO, FEDERICA | ITA | 12,753 | | | 12,753 |
| 633 | EZZAT, YASMIN | EGY | 9,034 | 3,614 | | 12,648 |
| 634 | ZHU, AMY | USA | 9,999 | 2,649 | | 12,648 |
| 635 | JOKIC, KATARINA | SRB | 9,492 | 3,054 | | 12,546 |
| 636 | DA SILVA FICK, GABRIELLA | AUS | 7,581 | 4,946 | | 12,527 |
| 637 | LI, ZONGYU | CHN | 11,322 | 1,195 | | 12,517 |
| 638 | STOLMAR, REBEKA | HUN | 10,029 | 2,472 | | 12,501 |
| 639 | GUMULYA, BEATRICE | INA | 3,261 | 9,200 | | 12,461 |
| 640 | LIU, FANGZHOU | CHN | 10,264 | 2,136 | | 12,400 |
| 641 | HALBAUER, ELIZABETH | USA | 11,329 | 1,056 | | 12,385 |
| 642 | UREKE, ANNA | | 8,906 | 3,477 | | 12,383 |
| 643 | ZELNICKOVA, RADKA | SVK | 9,637 | 2,690 | | 12,327 |
| 644 | IVANOVA, DASHA | USA | 8,349 | 3,973 | | 12,322 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 645 | MCADOO, RASHEEDA | USA | 7,197 | 5,023 | | 12,220 |
| 646 | CHOI, JI-HEE | KOR | 6,812 | 5,388 | | 12,200 |
| 647 | ROUVROY, MARGAUX | FRA | 8,589 | 3,570 | | 12,159 |
| 648 | LOVRIC, PIA | SLO | 10,136 | 2,021 | | 12,157 |
| 649 | PEDRETTI, THAISA GRANA | BRA | 9,983 | 2,165 | | 12,148 |
| 650 | YAMALAPALLI, SAHAJA | IND | 10,944 | 1,166 | | 12,110 |
| 651 | SEBESTOVA, IVANA | CZE | 8,589 | 3,487 | | 12,076 |
| 652 | HERRMANN, SINA | GER | 10,401 | 1,645 | | 12,046 |
| 653 | AKSU, AYLA | TUR | 10,172 | 1,838 | | 12,010 |
| 654 | HINOJOSA GOMEZ, JESSICA | MEX | 8,578 | 3,414 | | 11,992 |
| 655 | KLIMOVICOVA, LINDA | CZE | 9,578 | 2,412 | | 11,990 |
| 656 | HOSTE FERRER, CLAUDIA | ESP | 10,473 | 1,495 | | 11,968 |
| 657 | ROMEO, CAROLINE | FRA | 11,297 | 643 | | 11,940 |
| 658 | MATOULA, MARTHA | GRE | 9,675 | 2,201 | | 11,876 |
| 659 | TSAO, CHIA YI | TPE | 6,240 | 5,577 | | 11,817 |
| 660 | ARAKAWA, NATSUHO | JPN | 6,468 | 5,295 | | 11,763 |
| 661 | VASILESCU, ARINA | ROU | 8,244 | 3,406 | | 11,650 |
| 662 | AYUKAWA, MANA | JPN | 7,467 | 4,073 | | 11,540 |
| 663 | GUTH, MARA | GER | 10,748 | 786 | | 11,534 |
| 664 | WU, FANG-HSIEN | TPE | | 11,522 | | 11,522 |
| 665 | BERECOECHEA, NAHIA | FRA | 10,359 | 1,161 | | 11,520 |
| 666 | KU, YEONWOO | KOR | 9,209 | 2,258 | | 11,467 |
| 667 | TERZIYSKA, JULIA | BUL | 9,531 | 1,906 | | 11,437 |
| 668 | KOZAROV, KATARINA | SRB | 8,728 | 2,704 | | 11,432 |
| 669 | COLLINS, ALI | GBR | | 11,374 | | 11,374 |
| 670 | FERNANDEZ OLIVARES, LYA ISABEL | MEX | 10,634 | 730 | | 11,364 |
| 671 | JEBAWY, JASMIN | GER | 8,753 | 2,600 | | 11,353 |
| 672 | RISTIC, MIA | SRB | 11,335 | | | 11,335 |
| 673 | BHATIA, RIYA | IND | 8,558 | 2,760 | | 11,318 |
| 674 | SEIDEL, ELLA | GER | 8,189 | 3,004 | | 11,193 |
| 675 | EVTIMOVA, DIA | BUL | 8,293 | 2,870 | | 11,163 |
| 676 | HINDOVA, DENISA | CZE | 8,455 | 2,695 | | 11,150 |
| 677 | PRIDANKINA, ELENA | | 9,183 | 1,943 | | 11,126 |
| 678 | DRAZIC, MARIANA | CRO | 5,083 | 6,015 | | 11,098 |
| 679 | BRACE, CADENCE | CAN | 9,987 | 1,080 | | 11,067 |
| 680 | HOEDT, MEREL | NED | 9,499 | 1,512 | | 11,011 |
| 681 | UEDA, RAMU | JPN | 8,125 | 2,829 | | 10,954 |
| 682 | LAKI, MICHAELA | GRE | 8,402 | 2,454 | | 10,856 |
| 683 | FALEI, ALIONA | | 8,824 | 1,989 | | 10,813 |
| 684 | KOLB, NADIYA | UKR | 6,316 | 4,442 | | 10,758 |
| 685 | HULE, PETRA | AUS | 8,389 | 2,362 | | 10,751 |
| 686 | KOZAKI, FUNA | JPN | 4,255 | 6,487 | | 10,742 |
| 687 | LUIKHAM, JENNIFER | IND | 8,219 | 2,523 | | 10,742 |
| 688 | SUGNAUX, TESS | SUI | 9,238 | 1,501 | | 10,739 |
| 689 | PORTILLO RAMIREZ, MARIA | MEX | 10,363 | 284 | | 10,647 |
| 690 | LABRANA, FERNANDA | CHI | 6,898 | 3,720 | | 10,618 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 691 | KNUTSON, GABRIELA | CZE | 7,462 | 3,122 | | 10,584 |
| 692 | BOUZO ZANOTTI, NOELIA | ESP | 8,221 | 2,362 | | 10,583 |
| 693 | PEREZ GARCIA, MARIA PAULINA | COL | 6,264 | 4,276 | | 10,540 |
| 694 | HSU, CHIEH-YU | TPE | 6,245 | 4,260 | | 10,505 |
| 695 | BACK, DAYEON | KOR | 8,722 | 1,775 | | 10,497 |
| 696 | BONARDI, BERTA | ARG | 8,568 | 1,822 | | 10,390 |
| 697 | SALDEN, LARA | BEL | 8,641 | 1,725 | | 10,366 |
| 698 | MILLER, NELL | GBR | | 10,353 | | 10,353 |
| 699 | AINITDINOVA, GOZAL | KAZ | 7,721 | 2,630 | | 10,351 |
| 700 | RODRIGUEZ, VICTORIA | MEX | 8,925 | 1,397 | | 10,322 |
| 701 | KIMCHI, SHAVIT | ISR | 8,109 | 2,184 | | 10,293 |
| 702 | YASTREMSKA, IVANNA | UKR | | 10,290 | | 10,290 |
| 703 | RADOVANOVIC, NINA | FRA | 8,426 | 1,767 | | 10,193 |
| 704 | STEUR, JOELLE | GER | 7,818 | 2,340 | | 10,158 |
| 705 | COSTOULAS, SOFIA | BEL | 8,392 | 1,599 | | 9,991 |
| 706 | KOZYREVA, MARIA | | 5,065 | 4,888 | | 9,953 |
| 707 | KIICK, ALLIE | USA | 8,978 | 937 | | 9,915 |
| 708 | SHALIMOVA, EKATERINA | | 6,296 | 3,611 | | 9,907 |
| 709 | VANGELOVA, ANI | BUL | 6,597 | 3,292 | | 9,889 |
| 710 | KIM, DABIN | KOR | 7,343 | 2,533 | | 9,876 |
| 711 | OZEKI, MICHIKA | JPN | 8,006 | 1,854 | | 9,860 |
| 712 | CHAUDHARI, VAIDEHI | IND | 8,178 | 1,594 | | 9,772 |
| 713 | CHIESA, DEBORAH | ITA | 9,768 | | | 9,768 |
| 714 | CHRISTOFI, ELENI | GRE | 6,038 | 3,714 | | 9,752 |
| 715 | WIRGES, ANGELINA | GER | 7,834 | 1,850 | | 9,684 |
| 716 | MURTA, INES | POR | 6,277 | 3,396 | | 9,673 |
| 717 | NAVARRO OLIVA, MARIA FERNANDA | MEX | 6,448 | 3,212 | | 9,660 |
| 718 | CCUNO, ROMINA | PER | 6,646 | 2,934 | | 9,580 |
| 719 | RUBINI, STEFANIA RACHEL | ITA | 9,546 | | | 9,546 |
| 720 | WANG, YAFAN | CHN | 9,160 | 376 | | 9,536 |
| 721 | FAILLA, JESSICA | USA | 8,344 | 1,189 | | 9,533 |
| 722 | KARAMOKO, NAIMA | SUI | 4,741 | 4,789 | | 9,530 |
| 723 | SCHMIDT, ANTONIA | GER | 8,309 | 1,217 | | 9,526 |
| 724 | WU, HO CHING | HKG | 7,242 | 2,278 | | 9,520 |
| 725 | AVDEEVA, JULIA | | 8,761 | 749 | | 9,510 |
| 726 | DESAI, ZEEL | IND | 8,472 | 1,035 | | 9,507 |
| 727 | LINDH GALLAGHER, EMILIE | GBR | 7,127 | 2,294 | | 9,421 |
| 728 | TANASIE, LAVINIA | ROU | 8,222 | 1,186 | | 9,408 |
| 729 | LU, JING-JING | CHN | 6,577 | 2,830 | | 9,407 |
| 730 | PAVLOU, DIMITRA | GRE | 6,480 | 2,925 | | 9,405 |
| 731 | SANTOS, ANA FILIPA | POR | 6,781 | 2,601 | | 9,382 |
| 732 | YAMAZAKI, IKUMI | JPN | 8,114 | 1,223 | | 9,337 |
| 733 | MERI, ESZTER | SVK | 8,742 | 574 | | 9,316 |
| 734 | JOROVIC, IVANA | SRB | 7,065 | 2,168 | | 9,233 |
| 735 | GRYMALSKA, ANASTASIA | ITA | 4,686 | 4,538 | | 9,224 |
| 736 | MOGILNITSKAYA, YANA | | 6,990 | 2,232 | | 9,222 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 737 | PROCTOR, LAUREN | USA | 7,530 | 1,691 | | 9,221 |
| 738 | SCILIPOTI, SEBASTIANNA | SUI | 7,922 | 1,280 | | 9,202 |
| 739 | ZHABRAILOVA, MILANA | | 6,963 | 2,166 | | 9,129 |
| 740 | TURKMEN, DOGA | TUR | 4,426 | 4,697 | | 9,123 |
| 741 | WELKER, EMILY | GER | 8,033 | 1,081 | | 9,114 |
| 742 | SVENDSEN, JOHANNE | DEN | 8,138 | 971 | | 9,109 |
| 743 | GLEASON, QUINN | USA | 2,985 | 6,094 | | 9,079 |
| 744 | KUDASHOVA, DARIA | | 8,606 | 456 | | 9,062 |
| 745 | HSIEH, YU-CHIEH | TPE | 561 | 8,497 | | 9,058 |
| 746 | OOSTERHOUT, ERICA | USA | 8,018 | 1,004 | | 9,022 |
| 747 | BOLTON, ELYSIA | AUS | 4,361 | 4,650 | | 9,011 |
| 748 | BARTONE, KAMILLA | LAT | 6,612 | 2,358 | | 8,970 |
| 749 | REFAAT, MERNA | EGY | 7,219 | 1,747 | | 8,966 |
| 750 | DI GIROLAMI, TILWITH | BEL | 6,975 | 1,975 | | 8,950 |
| 751 | KHIRIN, NICOLE | ISR | 7,353 | 1,584 | | 8,937 |
| 752 | QUEVEDO, KAITLIN | USA | 8,432 | 503 | | 8,935 |
| 753 | CERVINO RUIZ, CELIA | ESP | 6,636 | 2,293 | | 8,929 |
| 754 | MIROSHNICHENKO, VERONICA | | 5,103 | 3,776 | | 8,879 |
| 755 | LEYKINA, POLINA | | 7,137 | 1,716 | | 8,853 |
| 756 | OLIANOVSKAIA, VALERIIA | | 7,359 | 1,480 | | 8,839 |
| 757 | KNOLL, XENIA | SUI | | 8,794 | | 8,794 |
| 758 | DEFALCO, JENNA | USA | 8,546 | 218 | | 8,764 |
| 759 | KARATANCHEVA, LIA | BUL | 6,592 | 2,155 | | 8,747 |
| 760 | MELISS, VERENA | ITA | 7,484 | 1,220 | | 8,704 |
| 761 | CRESCENZI, GIULIA | ITA | 6,920 | 1,782 | | 8,702 |
| 762 | SZABO, BRIANA | ROU | 7,428 | 1,259 | | 8,687 |
| 763 | HAN, JIANGXUE | CHN | 8,204 | 479 | | 8,683 |
| 764 | GRANWEHR, ALINA | SUI | 7,053 | 1,625 | | 8,678 |
| 765 | SPITERI, DALILA | ITA | 8,089 | 584 | | 8,673 |
| 766 | GLUSHKOVA, DENISLAVA | BUL | 7,504 | 1,166 | | 8,670 |
| 767 | SANER, JULITA | SWE | 6,445 | 2,215 | | 8,660 |
| 768 | PETRETIC, LAIA | FRA | 6,291 | 2,351 | | 8,642 |
| 769 | SMITH, TINA | AUS | 7,101 | 1,509 | | 8,610 |
| 770 | HU, VICTORIA | USA | 7,210 | 1,371 | | 8,581 |
| 771 | BAVISETTI, SOWJANYA | IND | 7,335 | 1,214 | | 8,549 |
| 772 | GANZ, FIONA | SUI | 7,825 | 703 | | 8,528 |
| 773 | MORITA, AYUMI | JPN | 8,484 | | | 8,484 |
| 774 | CONWAY, JASMINE | GBR | 8,482 | | | 8,482 |
| 775 | XUN, FANG YING | CHN | 5,634 | 2,817 | | 8,451 |
| 776 | METTRAUX, MARIE | SUI | 6,174 | 2,250 | | 8,424 |
| 777 | STRUPLOVA, JULIE | CZE | 7,252 | 1,161 | | 8,413 |
| 778 | KLAFFNER, MELANIE | AUT | 5,413 | 2,999 | | 8,412 |
| 779 | KOBAYASHI, HONOKA | JPN | 6,141 | 2,259 | | 8,400 |
| 780 | MATTEK-SANDS, BETHANIE | USA | 4,830 | 3,560 | | 8,390 |
| 781 | DANIEL, JAEDA | USA | 2,315 | 1,918 | 4,150 | 8,383 |
| 782 | VECIC, ALEXANDRA | GER | 8,151 | 218 | | 8,369 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 783 | VLASSELAER, CLARA | BEL | 8,112 | 243 | | 8,355 |
| 784 | SUKHOTINA, ANASTASIA | | 5,783 | 2,551 | | 8,334 |
| 785 | OLIYNYKOVA, OLEKSANDRA | UKR | 7,727 | 589 | | 8,316 |
| 786 | VOJCINAKOVA, INGRID | SVK | 5,319 | 2,996 | | 8,315 |
| 787 | TRAN, LIAN | NED | 5,454 | 2,835 | | 8,289 |
| 788 | BANKS, AMARNI | GBR | 8,284 | | | 8,284 |
| 789 | VILLET, MARIE | FRA | 6,385 | 1,894 | | 8,279 |
| 790 | JEONG, BOYOUNG | KOR | 7,089 | 1,140 | | 8,229 |
| 791 | KLINCOV, BOJANA | SUI | 8,079 | 103 | | 8,182 |
| 792 | VRANCKEN PEETERS, ANOUCK | NED | 8,182 | | | 8,182 |
| 793 | CHARAEVA, ALINA | | 8,178 | | | 8,178 |
| 794 | KLASEN, ANNA | GER | 4,865 | 3,311 | | 8,176 |
| 795 | GRAHAM, ALEXA | USA | 8,126 | 37 | | 8,163 |
| 796 | ZAAR, LISA | SWE | 6,539 | 1,612 | | 8,151 |
| 797 | TURATI, BIANCA | ITA | 7,009 | 1,122 | | 8,131 |
| 798 | WOLFF, VIVIAN | USA | 7,653 | 478 | | 8,131 |
| 799 | ERSOZ, VANESSA | SWE | 5,281 | 2,844 | | 8,125 |
| 800 | STAMATOVA, JULIA | BUL | 6,833 | 1,278 | | 8,111 |
| 801 | MATUSOVA, BARBORA | SVK | 7,115 | 976 | | 8,091 |
| 802 | ARCIDIACONO, FEDERICA | ITA | 7,096 | 988 | | 8,084 |
| 803 | LUKOSIUTE, ANDRE | LTU | 5,572 | 2,474 | | 8,046 |
| 804 | SHIMIZU, ERI | JPN | 5,683 | 2,359 | | 8,042 |
| 805 | VAN NGUYEN, CHANELLE | USA | 7,861 | 152 | | 8,013 |
| 806 | VIVIANI, MARIA | ITA | 6,973 | 1,037 | | 8,010 |
| 807 | GONZALEZ ENCINAS, MARTA | ESP | 6,348 | 1,661 | | 8,009 |
| 808 | VAN IMPE, AMELIE | BEL | 6,352 | 1,636 | | 7,988 |
| 809 | LENE, EMMA | FRA | 7,045 | 937 | | 7,982 |
| 810 | POSPELOVA, ALEKSANDRA | | 4,057 | 3,895 | | 7,952 |
| 811 | CORLEY, PARIS | USA | 4,911 | 3,027 | | 7,938 |
| 812 | MONROY, YULIANA | COL | 6,328 | 1,601 | | 7,929 |
| 813 | BRUGNONE, FLAVIE | FRA | 6,148 | 1,776 | | 7,924 |
| 814 | SHAUHA, DARYA | | 6,613 | 1,272 | | 7,885 |
| 815 | SIEDLISKA, NATALIA | GER | 7,076 | 807 | | 7,883 |
| 816 | HODZIC, MINA | GER | 7,882 | | | 7,882 |
| 817 | KINGSLEY, RAVEENA | USA | 7,873 | | | 7,873 |
| 818 | PIERI, TATIANA | ITA | 6,875 | 980 | | 7,855 |
| 819 | ALVISI, ELEONORA | ITA | 7,484 | 352 | | 7,836 |
| 820 | PARRES AZCOITIA, OLGA | ESP | 4,741 | 3,064 | | 7,805 |
| 821 | ANSARI, CAROLYN | USA | 4,783 | 2,992 | | 7,775 |
| 822 | FOSSA HUERGO, NICOLE | ITA | 5,064 | 2,688 | | 7,752 |
| 823 | CRAWFORD, SAMANTHA | USA | 7,160 | 588 | | 7,748 |
| 824 | SZOSTAK, MARINE | FRA | 5,591 | 2,124 | | 7,715 |
| 825 | NAMIGATA, JUNRI | JPN | 5,243 | 2,472 | | 7,715 |
| 826 | ROCCHETTI, SOFIA | ITA | 6,336 | 1,334 | | 7,670 |
| 827 | CAKAREVIC, SARA | FRA | 7,471 | 198 | | 7,669 |
| 828 | SAWANGKAEW, MANANCHAYA | THA | 6,729 | 938 | | 7,667 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 829 | KAN, VICTORIA | | 7,553 | 111 | | 7,664 |
| 830 | VAN DE PEER, VICKY | BEL | 7,442 | 221 | | 7,663 |
| 831 | BRUNSKOG, LOUISE | SWE | 7,527 | 74 | | 7,601 |
| 832 | OGESCU, SIMONA | ROU | 5,115 | 2,471 | | 7,586 |
| 833 | CAYETANO, ERYN | USA | 6,624 | 952 | | 7,576 |
| 834 | STRESNAKOVA, KATARINA | SVK | 4,948 | 2,627 | | 7,575 |
| 835 | TORRES MURCIA, MARIA | COL | 5,560 | 2,007 | | 7,567 |
| 836 | PINTO, GIORGIA | ITA | 5,254 | 2,284 | | 7,538 |
| 837 | KOEVERMANS, ANOUK | NED | 6,799 | 662 | | 7,461 |
| 838 | UYAR, MELIS | TUR | 3,674 | 3,779 | | 7,453 |
| 839 | YANG, VIVIAN | NZL | 5,576 | 1,870 | | 7,446 |
| 840 | MILOVANOVIC, ELENA | SRB | 5,328 | 2,106 | | 7,434 |
| 841 | ASTETE, FERNANDA | CHI | 5,410 | 2,004 | | 7,414 |
| 842 | ZUCCHINI, ARIANNA | ITA | 5,783 | 1,620 | | 7,403 |
| 843 | LIM, JENNY | FRA | 7,234 | 147 | | 7,381 |
| 844 | SOBOLEVA, ANASTASIYA | UKR | 6,596 | 767 | | 7,363 |
| 845 | ORTENZI, JAZMIN | ARG | 5,797 | 1,526 | | 7,323 |
| 846 | CANDIOTTO, ANA | BRA | 5,444 | 1,860 | | 7,304 |
| 847 | MUTAVDZIC, MATILDA | GBR | 6,789 | 480 | | 7,269 |
| 848 | HUI, KATHERINE | USA | 3,662 | 3,603 | | 7,265 |
| 849 | CARRERAS, AMANDA | GBR | 7,245 | | | 7,245 |
| 850 | CHIESA, ENOLA | ITA | 5,318 | 1,895 | | 7,213 |
| 851 | CHLPAC, AGUSTINA | ARG | 5,115 | 2,073 | | 7,188 |
| 852 | KOVALEVA, ANASTASIA | | 6,255 | 927 | | 7,182 |
| 853 | KORNEEVA, ALINA | | 6,314 | 854 | | 7,168 |
| 854 | SAWAYANAGI, RIKO | JPN | 4,899 | 2,259 | | 7,158 |
| 855 | NEFEDOVA, ANASTASIA | USA | 6,432 | 706 | | 7,138 |
| 856 | MITU, ANDREEA | ROU | 2,303 | 4,824 | | 7,127 |
| 857 | BOZICEVIC, ISABELLA | AUS | 4,455 | 2,631 | | 7,086 |
| 858 | TRAN, DEMI | NED | 4,770 | 2,313 | | 7,083 |
| 859 | JARUSKOVA, TIMEA | SVK | 6,563 | 512 | | 7,075 |
| 860 | ISHII, SAYAKA | JPN | 6,788 | 238 | | 7,026 |
| 861 | PASZEK, TAMIRA | AUT | 6,812 | 213 | | 7,025 |
| 862 | TONA, MIRIANA | ITA | 5,969 | 1,038 | | 7,007 |
| 863 | MUNTEAN, VICTORIA | FRA | 4,710 | 2,292 | | 7,002 |
| 864 | BORNAY, JADE | FRA | 5,188 | 1,780 | | 6,968 |
| 865 | YANG, YIDI | CHN | 5,685 | 1,274 | | 6,959 |
| 866 | HERTEL, ANIA | POL | 5,474 | 1,481 | | 6,955 |
| 867 | ZAMARRIPA, ALLURA | USA | 2,116 | 4,819 | | 6,935 |
| 868 | SQUARCIALUPI, GAIA | ITA | 5,090 | 1,843 | | 6,933 |
| 869 | GLATCH, ALEXA | USA | 5,964 | 943 | | 6,907 |
| 870 | RIVERA CORADO, MARIA | GUA | 6,120 | 774 | | 6,894 |
| 871 | SHIN, JIHO | KOR | 5,375 | 1,513 | | 6,888 |
| 872 | OVCHARENKO, EKATERINA | | 4,600 | 2,280 | | 6,880 |
| 873 | LEMOINE, QUIRINE | NED | 4,673 | 2,141 | | 6,814 |
| 874 | DUNNE, KATY | GBR | 6,728 | 66 | | 6,794 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 875 | RICCI, BEATRICE | ITA | 6,042 | 716 | | 6,758 |
| 876 | ABE, HIROMI | JPN | 5,319 | 1,393 | | 6,712 |
| 877 | CIROTTE, ASTRID | FRA | 5,476 | 1,231 | | 6,707 |
| 878 | MILATOVA, SOFIA | SVK | 5,913 | 787 | | 6,700 |
| 879 | REY GARCIA, ALBA | ESP | 6,477 | 206 | | 6,683 |
| 880 | AL-NAIMI, MUBARAKA | QAT | 3,300 | 3,359 | | 6,659 |
| 881 | VANLANGENDONCK, ELIESSA | BEL | 4,487 | 2,166 | | 6,653 |
| 882 | LEE, EUNHYE | KOR | 4,689 | 1,952 | | 6,641 |
| 883 | LEON, SABASTIANI | USA | 4,190 | 2,368 | | 6,558 |
| 884 | WAGNER, ANITA | BIH | 835 | 5,710 | | 6,545 |
| 885 | HAET, MICHAELA | AUS | 4,238 | 2,302 | | 6,540 |
| 886 | IORDACHE, ALEXANDRA | ROU | 5,873 | 661 | | 6,534 |
| 887 | PARAZINSKAITE, AKVILE | LTU | 4,345 | 2,160 | | 6,505 |
| 888 | SMITH, ALICIA | AUS | 5,794 | 709 | | 6,503 |
| 889 | YEROLYMOS, MARGOT | FRA | 5,734 | 750 | | 6,484 |
| 890 | ABBAGNATO, ANASTASIA | ITA | 4,973 | 1,472 | | 6,445 |
| 891 | DE STEFANO, SAMIRA | ITA | 4,796 | 1,640 | | 6,436 |
| 892 | HRDINKOVA, DENISE | CZE | 5,544 | 845 | | 6,389 |
| 893 | HOSOKI, YUKA | JPN | 4,370 | 2,011 | | 6,381 |
| 894 | NADEL, NICOLE | ISR | 4,877 | 1,489 | | 6,366 |
| 895 | KOVAL, VLADA | | 5,232 | 1,108 | | 6,340 |
| 896 | TOTHOVA, EMMA | SVK | 5,233 | 1,066 | | 6,299 |
| 897 | DAGAN FRUCHTMAN, MIKA | ISR | 5,383 | 914 | | 6,297 |
| 898 | CHO, I-HSUAN | TPE | 2,175 | 4,118 | | 6,293 |
| 899 | KONISHI CAMARGO SILVA, JULIA | BRA | 4,681 | 1,604 | | 6,285 |
| 900 | JOHN-BAPTISTE, LAURYN | GBR | 3,177 | 3,106 | | 6,283 |
| 901 | ZAMARRIPA, MARIBELLA | USA | 1,453 | 4,819 | | 6,272 |
| 902 | DEMIDOVA, DIANA | | 6,269 | | | 6,269 |
| 903 | MATSUDA, RINKO | JPN | 5,679 | 574 | | 6,253 |
| 904 | TIG, PATRICIA MARIA | ROU | 5,502 | 716 | | 6,218 |
| 905 | DONG , NA | CHN | 4,380 | 1,833 | | 6,213 |
| 906 | SAIGO, YUKINA | JPN | 2,608 | 3,594 | | 6,202 |
| 907 | PASKAUSKAS, KRISTINA | GBR | 4,743 | 1,428 | | 6,171 |
| 908 | MARINKOVIC, BOJANA | SRB | 3,668 | 2,501 | | 6,169 |
| 909 | ITO, AOI | JPN | 4,121 | 2,043 | | 6,164 |
| 910 | TODONI, ANCA | ROU | 5,878 | 258 | | 6,136 |
| 911 | SPASOVA, BEATRIS | BUL | 4,236 | 1,899 | | 6,135 |
| 912 | IMANISHI, MIHARU | JPN | 4,359 | 1,768 | | 6,127 |
| 913 | CHILAKALAPUDI, SRAVYA | IND | 3,715 | 2,392 | | 6,107 |
| 914 | MARKOVA, JOHANA | CZE | 4,556 | 1,545 | | 6,101 |
| 915 | UKOLOVA, ANNA | | 5,407 | 691 | | 6,098 |
| 916 | IAMACHKINE, ANASTASIA | PER | 3,932 | 2,163 | | 6,095 |
| 917 | KUBANOVA, KAROLINA | CZE | 1,899 | 4,186 | | 6,085 |
| 918 | BUBELYTE, KLAUDIJA | LTU | 5,050 | 1,016 | | 6,066 |
| 919 | TARARUDEE, LANLANA | THA | 5,315 | 738 | | 6,053 |
| 920 | LINCER, OLIVIA | POL | 4,925 | 1,121 | | 6,046 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 921 | CARBONARO, GIULIA | ITA | 5,601 | 443 | | 6,044 |
| 922 | ZLOCHOVA, ZUZANA | SVK | 5,573 | 468 | | 6,041 |
| 923 | BESTETTI, GIULIANA | ITA | 4,775 | 1,257 | | 6,032 |
| 924 | LASKEVICH, EVIALINA | | 4,993 | 1,037 | | 6,030 |
| 925 | KABBAJ, YASMINE | MAR | 5,080 | 937 | | 6,017 |
| 926 | NOEL, CHLOE | FRA | 5,931 | 74 | | 6,005 |
| 927 | SEVCIKOVA, LINDA | CZE | 3,808 | 2,163 | | 5,971 |
| 928 | WILSON, EMMA | GBR | 4,740 | 1,227 | | 5,967 |
| 929 | SEKULIC, SARAH-REBECCA | GER | 5,094 | 816 | | 5,910 |
| 930 | JASKOVA, ANIKA | SVK | 5,750 | 148 | | 5,898 |
| 931 | HERING, KATHARINA | GER | 4,991 | 893 | | 5,884 |
| 932 | RIVKIN, NICOLE | GER | 5,183 | 685 | | 5,868 |
| 933 | LOPATETSKA, DARIA | UKR | 5,408 | 448 | | 5,856 |
| 934 | EASWARAMURTHI, ASHMITHA | IND | 3,971 | 1,821 | | 5,792 |
| 935 | GILLAN, ALICE | GBR | 5,523 | 267 | | 5,790 |
| 936 | NOEL, MALLAURIE | FRA | 5,137 | 640 | | 5,777 |
| 937 | KOLLER, ARABELLA | AUT | 4,409 | 1,365 | | 5,774 |
| 938 | ZAYTSEVA, KSENIA | | 4,584 | 1,188 | | 5,772 |
| 939 | MILENKOVIC, KRISTINA | SUI | 4,815 | 948 | | 5,763 |
| 940 | CHEAPCHANDEJ, PATCHARIN | THA | 4,650 | 1,106 | | 5,756 |
| 941 | POULOS, ANNERLY | AUS | 4,142 | 1,605 | | 5,747 |
| 942 | ROMERO, CAMILA | ECU | 3,916 | 1,799 | | 5,715 |
| 943 | KAWAGISHI, NANA | JPN | 4,051 | 1,620 | | 5,671 |
| 944 | PERELLO SAAVEDRA, JUDITH | ESP | 5,202 | 457 | | 5,659 |
| 945 | BALU, SHARMADA | IND | 2,851 | 2,784 | | 5,635 |
| 946 | GAILIS, RACHEL | USA | 5,104 | 525 | | 5,629 |
| 947 | RABMAN, THEADORA | USA | 5,592 | 37 | | 5,629 |
| 948 | COLLENS, BRITTANY | USA | 3,856 | 1,743 | | 5,599 |
| 949 | ARCANGIOLI, MANON | FRA | 5,396 | 184 | | 5,580 |
| 950 | GADIENT, NICOLE | SUI | 3,946 | 1,623 | | 5,569 |
| 951 | ARSENEAULT, ARIANA | CAN | 2,798 | 2,766 | | 5,564 |
| 952 | DAAVETTILA, SARA | USA | 4,704 | 759 | | 5,463 |
| 953 | ARANGIO, GALA | MEX | 4,132 | 1,324 | | 5,456 |
| 954 | BHAMIDIPATY, SHRIVALLI | IND | 3,833 | 1,619 | | 5,452 |
| 955 | BARTASHEVICH, YAROSLAVA | FRA | 4,852 | 598 | | 5,450 |
| 956 | KOROKOZIDI, ELENA | | 4,228 | 1,208 | | 5,436 |
| 957 | YULDASHEVA, SEVIL | UZB | 4,209 | 1,202 | | 5,411 |
| 958 | HERCOG, POLONA | SLO | 5,400 | | | 5,400 |
| 959 | MARTYNOV, DIANA | FRA | 4,980 | 412 | | 5,392 |
| 960 | PAVLOVA, KIRA | | 4,127 | 1,229 | | 5,356 |
| 961 | LAVINO, IRENE | ITA | 4,905 | 427 | | 5,332 |
| 962 | WI, HWUI | KOR | 3,630 | 1,702 | | 5,332 |
| 963 | KARDAVA, ZOZIYA | GEO | 4,094 | 1,222 | | 5,316 |
| 964 | PRICE, GABRIELLA | USA | 5,012 | 304 | | 5,316 |
| 965 | BAHARMUS, HUMERA | IND | 3,931 | 1,372 | | 5,303 |
| 966 | GRUBOR, ANA | CAN | 5,118 | 152 | | 5,270 |



# WTA Prize Money Leaders
### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 967 | ROSSI, FEDERICA | ITA | 3,760 | 1,496 | | 5,256 |
| 968 | RUSOVA, ALICA | SVK | 3,952 | 1,303 | | 5,255 |
| 969 | RAMIREZ, EVITA | FRA | 5,136 | 111 | | 5,247 |
| 970 | PEYRE, LUCIA | ARG | 4,561 | 685 | | 5,246 |
| 971 | KOLB, MARYNA | UKR | 791 | 4,442 | | 5,233 |
| 972 | KONONOVA, MARIA | | 2,219 | 2,967 | | 5,186 |
| 973 | KAWAGUCHI, NATSUMI | JPN | 4,153 | 995 | | 5,148 |
| 974 | LLINARES DOMINGO, LUCIA | ESP | 3,754 | 1,380 | | 5,134 |
| 975 | VALENTE, DENISE | ITA | 4,046 | 1,079 | | 5,125 |
| 976 | CHO, YI-TSEN | TPE | 2,028 | 3,086 | | 5,114 |
| 977 | LUKACS, VANDA | HUN | 4,778 | 336 | | 5,114 |
| 978 | PFEIFER, LARA | ITA | 4,455 | 645 | | 5,100 |
| 979 | GIRELLI, CHIARA | ITA | 4,321 | 775 | | 5,096 |
| 980 | MOYANO, LUCIANA | ARG | 3,905 | 1,170 | | 5,075 |
| 981 | CORLEY, CARMEN | USA | 2,081 | 2,992 | | 5,073 |
| 982 | BAKHMUTKINA, POLINA | | 3,396 | 1,672 | | 5,068 |
| 983 | LEE, YA HSIN | TPE | 1,542 | 3,523 | | 5,065 |
| 984 | KOSHIISHI, AYUMI | JPN | 4,542 | 510 | | 5,052 |
| 985 | MONNOT, AMANDINE | FRA | 4,666 | 380 | | 5,046 |
| 986 | BOEHNER, LAURA | GER | 1,523 | 3,502 | | 5,025 |
| 987 | MARKHAM, AVA | USA | 3,276 | 1,746 | | 5,022 |
| 988 | BARRY, MONIQUE | NZL | 3,292 | 1,712 | | 5,004 |
| 989 | BECHRI, CHIRAZ | TUN | 4,806 | 196 | | 5,002 |
| 990 | GETTWART, FABIENNE | GER | 4,421 | 578 | | 4,999 |
| 991 | NEWBORN, RHIANN | USA | 3,573 | 1,421 | | 4,994 |
| 992 | SAFAROVA, ZDENA | CZE | 3,091 | 1,898 | | 4,989 |
| 993 | BAI, ALISON | AUS | 3,142 | 1,821 | | 4,963 |
| 994 | BHASIN, SMRITI | IND | 3,422 | 1,525 | | 4,947 |
| 995 | VLCKOVA, KAROLINA | CZE | 3,147 | 1,782 | | 4,929 |
| 996 | SHALAMANOVA, DARIA | BUL | 4,114 | 805 | | 4,919 |
| 997 | WANG, MEILING | CHN | 3,021 | 1,882 | | 4,903 |
| 998 | EWING, SALMA | USA | 4,010 | 889 | | 4,899 |
| 999 | CRACIUN, GEORGIA | ROU | 3,203 | 1,686 | | 4,889 |
| 1000 | PLATENIKOVA, ELA | SVK | 4,026 | 849 | | 4,875 |
| 1001 | DALEY, DANIELLE | GBR | 3,826 | 1,046 | | 4,872 |
| 1002 | SAAR, KATRIIN | EST | 3,642 | 1,213 | | 4,855 |
| 1003 | DAL, SELINA | GER | 4,057 | 796 | | 4,853 |
| 1004 | MORISAKI, KANAKO | JPN | 942 | 3,901 | | 4,843 |
| 1005 | WARGNIER, LUCIE | FRA | 2,961 | 1,834 | | 4,795 |
| 1006 | SPIGARELLI, MARTINA | ITA | 4,286 | 504 | | 4,790 |
| 1007 | LANCA, SARA | POR | 3,682 | 1,103 | | 4,785 |
| 1008 | SALVI, LINDA | ITA | 3,790 | 989 | | 4,779 |
| 1009 | VANHOUTTE, CHELSEA | BEL | 3,823 | 947 | | 4,770 |
| 1010 | GERVAIS, JULIE | FRA | 4,757 | | | 4,757 |
| 1011 | ROSSINI, TIZIANA | ARG | 3,303 | 1,451 | | 4,754 |
| 1012 | COLLINS, KYLIE | USA | 2,768 | 1,985 | | 4,753 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1013 | BASZAK, WERONIKA | POL | 4,264 | 472 | | 4,736 |
| 1014 | CESCHI, GLORIA | ITA | 4,005 | 718 | | 4,723 |
| 1015 | MINTEGI DEL OLMO, ANE | ESP | 4,716 | | | 4,716 |
| 1016 | PEDONE, GIORGIA | ITA | 3,336 | 1,375 | | 4,711 |
| 1017 | AMOS, ABIGAIL | GBR | 2,572 | 2,135 | | 4,707 |
| 1018 | GOMEZ PEZUELA CANO, MARIAN | MEX | 2,265 | 2,428 | | 4,693 |
| 1019 | ZYRYANOVA, ANNA | | 2,286 | 2,404 | | 4,690 |
| 1020 | MAIR, LAURA | ITA | 4,241 | 436 | | 4,677 |
| 1021 | TSYGOUROVA, KATERINA | SUI | 3,795 | 881 | | 4,676 |
| 1022 | FEISTEL, GINA | GER | 3,772 | 901 | | 4,673 |
| 1023 | TAKAYAMA, CHIHIRO | JPN | 3,233 | 1,439 | | 4,672 |
| 1024 | OMAE, AKIKO | JPN | 3,349 | 1,318 | | 4,667 |
| 1025 | JAMSHIDI, ELENA | DEN | 4,056 | 591 | | 4,647 |
| 1026 | OKALOVA, MARTINA | SVK | 4,294 | 353 | | 4,647 |
| 1027 | KORDOLAIMI, ELENI | GRE | 3,867 | 773 | | 4,640 |
| 1028 | WILLIFORD, KELLY | DOM | 2,515 | 2,110 | | 4,625 |
| 1029 | MASIC, MILA | SRB | 3,754 | 812 | | 4,566 |
| 1030 | BLOKHINA, ALEXIS | USA | 4,301 | 262 | | 4,563 |
| 1031 | POPA TEIUSANU, VANESSA | ROU | 3,423 | 1,135 | | 4,558 |
| 1032 | GIOVANNINI, LUISINA | ARG | 4,137 | 405 | | 4,542 |
| 1033 | KRYWOJ, MELANY | ARG | 2,116 | 2,409 | | 4,525 |
| 1034 | REASCO GONZALEZ, MELL | ECU | 3,440 | 1,079 | | 4,519 |
| 1035 | URGESI, FEDERICA | ITA | 3,061 | 1,449 | | 4,510 |
| 1036 | POPA, MARIA SARA | ROU | 4,024 | 479 | | 4,503 |
| 1037 | SAMUDIO, ANTONIA | COL | 2,827 | 1,674 | | 4,501 |
| 1038 | WILDGRUBER, ANJA | GER | 3,557 | 939 | | 4,496 |
| 1039 | MUSHIKA, MAO | JPN | 3,021 | 1,457 | | 4,478 |
| 1040 | SENIC, NATALIJA | SRB | 4,216 | 251 | | 4,467 |
| 1041 | SHAIKH, HIBAH | USA | 3,811 | 651 | | 4,462 |
| 1042 | JAMRICHOVA, RENATA | SVK | 4,226 | 228 | | 4,454 |
| 1043 | BERGEN, MARIIA | UKR | 2,593 | 1,807 | | 4,400 |
| 1044 | PULCHARTOVA, LAETITIA | CZE | 3,004 | 1,395 | | 4,399 |
| 1045 | URHOBO, AKASHA | USA | 3,926 | 472 | | 4,398 |
| 1046 | BALUS, IRINA | SVK | 3,656 | 741 | | 4,397 |
| 1047 | CHIKARAISHI, YUI | JPN | 3,251 | 1,132 | | 4,383 |
| 1048 | SHI, HAN | CHN | 3,574 | 800 | | 4,374 |
| 1049 | ESTABLE, JULIETA | ARG | 2,938 | 1,429 | | 4,367 |
| 1050 | KUHL, CAROLINA | GER | 3,415 | 930 | | 4,345 |
| 1051 | KINARD, TORI | USA | 4,179 | 152 | | 4,331 |
| 1052 | YUSHCHENKO, VALERIYA | | 3,749 | 552 | | 4,301 |
| 1053 | GOMEZ, VICTORIA | ESP | 3,110 | 1,181 | | 4,291 |
| 1054 | RAKOTOMANGA RAJAONAH, TIANTSOA | FRA | 3,707 | 583 | | 4,290 |
| 1055 | DAPKUTE, IVETA | LTU | 3,200 | 1,073 | | 4,273 |
| 1056 | USHIJIMA, RISA | JPN | 3,356 | 914 | | 4,270 |
| 1057 | NAGATA, ANRI | JPN | 2,761 | 1,506 | | 4,267 |
| 1058 | FEDOROVA, AGLAYA | | 2,498 | 1,767 | | 4,265 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1059 | GABRIC, ANNA | GER | 3,286 | 969 | | 4,255 |
| 1060 | CHANTA, AUNCHISA | THA | 3,330 | 917 | | 4,247 |
| 1061 | DA CRUZ MENDONCA, SOFIA | BRA | 3,339 | 908 | | 4,247 |
| 1062 | REPAC, MIA | AUS | 3,302 | 938 | | 4,240 |
| 1063 | SATO, HIMARI | JPN | 3,348 | 891 | | 4,239 |
| 1064 | KUPRES, MIA | CAN | 3,056 | 1,178 | | 4,234 |
| 1065 | KHOMUTSIANSKAYA, DARIA | | 4,011 | 214 | | 4,225 |
| 1066 | KURAMOCHI, MIHO | JPN | 2,660 | 1,561 | | 4,221 |
| 1067 | SHAFFER, KENNEDY | USA | 3,514 | 692 | | 4,206 |
| 1068 | ZAKARLYUK, MARIANNA | UKR | 3,603 | 596 | | 4,199 |
| 1069 | SVATIKOVA, LAURA | SVK | 3,368 | 824 | | 4,192 |
| 1070 | MORENO ARIAS, LIDIA | ESP | 4,091 | 74 | | 4,165 |
| 1071 | LAMPL, CAROLINE | USA | 4,164 | | | 4,164 |
| 1072 | GILHEANY, ROISIN | AUS | 3,900 | 255 | | 4,155 |
| 1073 | SAGANDIKOVA, ARUZHAN | KAZ | 2,680 | 1,475 | | 4,155 |
| 1074 | DAUBNEROVA, NIKOLA | SVK | 3,605 | 548 | | 4,153 |
| 1075 | CHUDEJOVA, MIA | SVK | 3,085 | 1,050 | | 4,135 |
| 1076 | PLAZA ARAUJO, LUANA | BRA | 3,699 | 432 | | 4,131 |
| 1077 | STAGNO, BEATRICE | ITA | 2,545 | 1,583 | | 4,128 |
| 1078 | CVETKOVIC, TINA | SLO | 3,299 | 817 | | 4,116 |
| 1079 | DUDENEY, ALICIA | GBR | 3,930 | 164 | | 4,094 |
| 1080 | REED, LEXINGTON | USA | 2,841 | 1,251 | | 4,092 |
| 1081 | OZEROVA, ANNA | LAT | 3,433 | 644 | | 4,077 |
| 1082 | RADANOVIC, DEJANA | SRB | 3,650 | 426 | | 4,076 |
| 1083 | BOKOVA, VLADLENA | UKR | 3,031 | 1,039 | | 4,070 |
| 1084 | TOMA, MARIA | ROU | 3,070 | 998 | | 4,068 |
| 1085 | SMEJKAL, LARA | SLO | 3,042 | 1,000 | | 4,042 |
| 1086 | SMITH, ALANA | USA | 2,884 | 1,141 | | 4,025 |
| 1087 | TCHAKAROVA, ELEONORE | BUL | 2,336 | 1,688 | | 4,024 |
| 1088 | SRETENOVIC, TIJANA | SRB | 3,622 | 399 | | 4,021 |
| 1089 | HOSONUMA, CHISA | JPN | 3,287 | 696 | | 3,983 |
| 1090 | MARIANI, MATILDE | ITA | 2,521 | 1,461 | | 3,982 |
| 1091 | PAUKSTYTE, PATRICIJA | LTU | 2,020 | 1,943 | | 3,963 |
| 1092 | RAJKOVIC, ADRIANA | CRO | 2,909 | 1,052 | | 3,961 |
| 1093 | LI, YU-YUN | TPE | 1,176 | 2,782 | | 3,958 |
| 1094 | SCHAEFER, ANNE | GER | 3,262 | 695 | | 3,957 |
| 1095 | CHEHOUDI, DIANA | TUN | 2,892 | 1,057 | | 3,949 |
| 1096 | SYSOEVA, ANASTASIA | | 2,916 | 1,030 | | 3,946 |
| 1097 | HITT, ZOE | USA | 2,786 | 1,146 | | 3,932 |
| 1098 | EKSHIBAROVA, VLADA | ISR | 3,720 | 198 | | 3,918 |
| 1099 | POPOVIC, MIA | USA | 3,191 | 724 | | 3,915 |
| 1100 | DROGUET, AUBANE | FRA | 2,899 | 1,002 | | 3,901 |
| 1101 | SHOLOKHOVA, MARIA | | 2,366 | 1,523 | | 3,889 |
| 1102 | GOMEZ, CAROLINA | ESP | 3,510 | 374 | | 3,884 |
| 1103 | NWEKE, DIVINE | NGR | 2,537 | 1,335 | | 3,872 |
| 1104 | BAINS, ROOPA | AUS | 2,843 | 1,012 | | 3,855 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1105 | FERRARA, VIRGINIA | ITA | 2,217 | 1,622 | | 3,839 |
| 1106 | HASETH, LILLY | NOR | 3,746 | 74 | | 3,820 |
| 1107 | ROGOZINSKA DZIK, STEFANIA | POL | 2,626 | 1,186 | | 3,812 |
| 1108 | RAPOLU, MALAIKA | USA | 3,202 | 607 | | 3,809 |
| 1109 | NAYAR, SARA | MAS | 3,153 | 647 | | 3,800 |
| 1110 | POZNIKHIRENKO, GANNA | UKR | 2,275 | 1,518 | | 3,793 |
| 1111 | GIOVINE, CLAUDIA | ITA | | 3,788 | | 3,788 |
| 1112 | ERAYDIN, BASAK | TUR | 3,365 | 415 | | 3,780 |
| 1113 | EWALD, WERONIKA | POL | 2,792 | 974 | | 3,766 |
| 1114 | TSONEVA, MIHAELA | BUL | 2,831 | 908 | | 3,739 |
| 1115 | TILBUERGER, JANTJE | GER | 3,332 | 405 | | 3,737 |
| 1116 | SAITO, SARAH | JPN | 3,503 | 189 | | 3,692 |
| 1117 | MARANDEL, LOLA | FRA | 3,172 | 516 | | 3,688 |
| 1118 | LANTIGUA DE LA NUEZ, ANA | ESP | 2,884 | 795 | | 3,679 |
| 1119 | PETRUZELOVA, LUCIE | CZE | 2,398 | 1,263 | | 3,661 |
| 1120 | HERRERO LINANA, ALICIA | ESP | 1,749 | 1,911 | | 3,660 |
| 1121 | SCHMIDT, LARA | GER | 3,586 | 74 | | 3,660 |
| 1122 | HAYASHI, ERINA | JPN | 1,156 | 2,503 | | 3,659 |
| 1123 | SIMUNYU, CELINE | IRL | 1,813 | 1,831 | | 3,644 |
| 1124 | NG, MAN YING | HKG | 2,374 | 1,269 | | 3,643 |
| 1125 | SOLOMATINA, ARINA | KGZ | 2,889 | 752 | | 3,641 |
| 1126 | MENGUENE, MALKIA | USA | 882 | 2,757 | | 3,639 |
| 1127 | KAWAMURA, MANA | JPN | 1,701 | 1,889 | | 3,590 |
| 1128 | PIANGERELLI, ANASTASIA | ITA | 2,924 | 665 | | 3,589 |
| 1129 | BOJOVIC, JANA | SRB | 3,507 | 74 | | 3,581 |
| 1130 | ALSOLA, JESSICA | CAN | 2,638 | 933 | | 3,571 |
| 1131 | IVANOV, VALENTINA | NZL | 1,721 | 1,848 | | 3,569 |
| 1132 | ULYASHCHENKO, ANNA | USA | 1,817 | 1,751 | | 3,568 |
| 1133 | OKUTOYI, ANGELLA | KEN | 2,793 | 773 | | 3,566 |
| 1134 | PIERRE-LOUIS, KARIANN | USA | 1,775 | 1,791 | | 3,566 |
| 1135 | CHAMARTHI, SAI | IND | 2,646 | 912 | | 3,558 |
| 1136 | MAZZONI, EMMA | FRA | 2,744 | 794 | | 3,538 |
| 1137 | KOSTIC, TAMARA | AUT | 2,911 | 626 | | 3,537 |
| 1138 | ZAWADZKA, JOANNA | POL | 2,865 | 664 | | 3,529 |
| 1139 | POPLAVSKA, ANASTASIYA | UKR | 2,826 | 689 | | 3,515 |
| 1140 | CIRPANLI, DEFNE | TUR | 2,696 | 813 | | 3,509 |
| 1141 | TCHAKAROVA, VERGINIE | BUL | 1,816 | 1,688 | | 3,504 |
| 1142 | VARGAS GONZALEZ, KELLY | COL | 2,777 | 722 | | 3,499 |
| 1143 | SHEBEKINA, ELIZAVETA | | 2,664 | 834 | | 3,498 |
| 1144 | BUNCH, KENDRA | USA | 2,431 | 1,036 | | 3,467 |
| 1145 | HASEGAWA, MEI | JPN | 1,890 | 1,561 | | 3,451 |
| 1146 | BEN HASSEN, FERYEL | TUN | 2,848 | 597 | | 3,445 |
| 1147 | TIRUNELVELI, TEJA | USA | 2,237 | 1,189 | | 3,426 |
| 1148 | GENNARO, CAMILLA | ITA | 2,541 | 884 | | 3,425 |
| 1149 | GRAM, OLIVIA | DEN | 2,739 | 684 | | 3,423 |
| 1150 | AYALA, LOURDES | ARG | 3,086 | 332 | | 3,418 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1151 | RAJECKI, AMELIA | GBR | 2,937 | 478 | | 3,415 |
| 1152 | BEDNARZ, ZUZANNA | POL | 2,182 | 1,232 | | 3,414 |
| 1153 | ILIEV, SARAH | FRA | 3,168 | 245 | | 3,413 |
| 1154 | KINOSHITA, HAYU | JPN | 3,093 | 316 | | 3,409 |
| 1155 | MOROZOVA, ELIZAVETA | | 2,420 | 988 | | 3,408 |
| 1156 | GARKUSHA, EVA | | 2,368 | 1,037 | | 3,405 |
| 1157 | HAGEMAN, MADELIEF | NED | 2,415 | 987 | | 3,402 |
| 1158 | RACHAPUDI, PRATHYUSHA | IND | 2,958 | 444 | | 3,402 |
| 1159 | MARTI, SANDY | SUI | 3,393 | | | 3,393 |
| 1160 | KOSKEL, ANET | EST | 2,243 | 1,147 | | 3,390 |
| 1161 | LEESON, SIENNA | AUS | 2,722 | 657 | | 3,379 |
| 1162 | KATSUMI, NANARI | JPN | 1,785 | 1,592 | | 3,377 |
| 1163 | DASCALU, NICOLETA | ROU | 2,313 | 1,062 | | 3,375 |
| 1164 | DESSOLIS, BARBARA | ITA | 2,804 | 554 | | 3,358 |
| 1165 | MICHALITSCH, ALINA | AUT | 2,631 | 707 | | 3,338 |
| 1166 | ARISTEGUI, MERCEDES | ESP | 2,548 | 775 | | 3,323 |
| 1167 | CORLEY, IVANA | USA | 646 | 2,666 | | 3,312 |
| 1168 | BRECKOVA, NIKOLA | CZE | 2,570 | 734 | | 3,304 |
| 1169 | MORTENSEN, REBECCA MUNK | DEN | 2,963 | 324 | | 3,287 |
| 1170 | GIRARD, EMMANUELLE | FRA | 2,523 | 762 | | 3,285 |
| 1171 | SHAKIROVA, DANA | | 2,843 | 430 | | 3,273 |
| 1172 | MOHAMAD, SHATOO | USA | 2,838 | 415 | | 3,253 |
| 1173 | RADENKOVIC, MAJA | SWE | 2,628 | 613 | | 3,241 |
| 1174 | BARBULESCU, BIANCA | ROU | 2,420 | 812 | | 3,232 |
| 1175 | FOUAD, HALA | EGY | 2,499 | 732 | | 3,231 |
| 1176 | MACK, MIA | GER | 2,411 | 809 | | 3,220 |
| 1177 | KUCZER, DARIA | POL | 2,057 | 1,154 | | 3,211 |
| 1178 | ZAKHAROVA, ELINA | | 2,572 | 629 | | 3,201 |
| 1179 | MAZZONI, JULIETTE | FRA | 2,403 | 794 | | 3,197 |
| 1180 | SAIDENOVA, NOEL | | 2,606 | 589 | | 3,195 |
| 1181 | ATTURU, SHRIA | USA | 2,348 | 845 | | 3,193 |
| 1182 | VALENTOVA, TEREZA | CZE | 3,036 | 152 | | 3,188 |
| 1183 | WEEDON, ANDREA | GUA | 1,984 | 1,195 | | 3,179 |
| 1184 | OBRADOVIC, ANDREA | SRB | 3,063 | 111 | | 3,174 |
| 1185 | OSTLUND, FANNY | SWE | 2,059 | 1,112 | | 3,171 |
| 1186 | GAGGINI, VALENTINA | ITA | 2,667 | 480 | | 3,147 |
| 1187 | BECERRA, ANA | COL | 2,375 | 771 | | 3,146 |
| 1188 | TATAVARTHY, SHREYA | IND | 2,565 | 575 | | 3,140 |
| 1189 | CEGARRA RAMIREZ, JORDINA | ESP | 2,669 | 467 | | 3,136 |
| 1190 | HART, JADA | USA | 951 | 2,182 | | 3,133 |
| 1191 | EVANS, TATUM | USA | 2,505 | 623 | | 3,128 |
| 1192 | PAVLOVA, POLINA | | 2,498 | 628 | | 3,126 |
| 1193 | JIANG, ZIJUN | CHN | 2,081 | 1,031 | | 3,112 |
| 1194 | MAZZOLA, ALESSANDRA | ITA | 2,923 | 185 | | 3,108 |
| 1195 | BULBARELLA, MARINA | ARG | 2,399 | 700 | | 3,099 |
| 1196 | MCCRAY, MEGAN | USA | 3,098 | | | 3,098 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1197 | COLLING, SOLYMAR | USA | 2,600 | 484 | | 3,084 |
| 1198 | RADAKOVIC, LAURA | BIH | 2,288 | 791 | | 3,079 |
| 1199 | RENCHELI, ABIGAIL | MDA | 1,818 | 1,257 | | 3,075 |
| 1200 | PARENTINI VALLEGA MONTEBRUNO, GINEVRA | ITA | 2,278 | 776 | | 3,054 |
| 1201 | DI GENOVA, CHIARA | ARG | 2,913 | 140 | | 3,053 |
| 1202 | BOJICA, STEFANIA | ROU | 2,246 | 804 | | 3,050 |
| 1203 | NAGORNAIA, SOFIIA | ISR | 1,517 | 1,531 | | 3,048 |
| 1204 | KOUSSENKOVA, VALERIA | ESP | 1,964 | 1,076 | | 3,040 |
| 1205 | VINAHRADAVA, HANNA | | 1,520 | 1,514 | | 3,034 |
| 1206 | JEONG, SUNAM | KOR | 2,743 | 287 | | 3,030 |
| 1207 | KARNER, ELENA | AUT | 3,029 | | | 3,029 |
| 1208 | CSABI, PETRA | CZE | 2,384 | 643 | | 3,027 |
| 1209 | STOILKOVSKA, MAGDALENA | MKD | 2,499 | 517 | | 3,016 |
| 1210 | ZHILINA, ANASTASIA | | 2,348 | 666 | | 3,014 |
| 1211 | REAYER, ALISHA | GBR | 1,226 | 1,784 | | 3,010 |
| 1212 | BAHRI, FERDAOUS | TUN | 2,273 | 732 | | 3,005 |
| 1213 | BOROVINSKAYA, ANNA | USA | 2,133 | 872 | | 3,005 |
| 1214 | KWONG, LOUISE | CAN | 1,557 | 1,429 | | 2,986 |
| 1215 | SPOSETTI, ILARIA | ITA | 2,084 | 888 | | 2,972 |
| 1216 | GOEL, AANYA | USA | 2,334 | 635 | | 2,969 |
| 1217 | NITTURE, AKANKSHA | IND | 2,471 | 497 | | 2,968 |
| 1218 | MARTINEZ SOLIS, CLAUDIA SOFIA | MEX | 2,116 | 841 | | 2,957 |
| 1219 | LIU, YANNI | CHN | 2,252 | 701 | | 2,953 |
| 1220 | CODD, KATIE | USA | 2,661 | 288 | | 2,949 |
| 1221 | SHIMIZU, AYANO | JPN | 2,948 | | | 2,948 |
| 1222 | VILLER MOLLER, HANNAH | DEN | 2,321 | 625 | | 2,946 |
| 1223 | AHN, YUJIN | KOR | 2,488 | 449 | | 2,937 |
| 1224 | SEQUEIRA, MILLA | POR | 1,931 | 1,002 | | 2,933 |
| 1225 | LOPEZ, QAVIA | USA | 2,359 | 570 | | 2,929 |
| 1226 | GERALD GONZALEZ, JIMAR | CHI | 1,687 | 1,229 | | 2,916 |
| 1227 | VYRLAN, ESTHER | USA | 2,616 | 296 | | 2,912 |
| 1228 | ABANDA, FRANCOISE | CAN | 2,808 | 66 | | 2,874 |
| 1229 | SZIEDAT, FRANZISKA | GER | 2,169 | 701 | | 2,870 |
| 1230 | VASILYEVA, ALEXANDRA | | 2,756 | 111 | | 2,867 |
| 1231 | RUSTEMOVA, ZHANEL | KAZ | 1,659 | 1,205 | | 2,864 |
| 1232 | REGUER, ALYSSA | FRA | 2,566 | 296 | | 2,862 |
| 1233 | SAHDIIEVA, ANITA | UKR | 2,416 | 438 | | 2,854 |
| 1234 | JANSSEN, CHANEL | NED | 1,617 | 1,235 | | 2,852 |
| 1235 | RUGGERI, JENNIFER | ITA | 2,171 | 677 | | 2,848 |
| 1236 | AHN, ALYSSA | USA | 631 | 2,211 | | 2,842 |
| 1237 | YAMAGUCHI, MEI | JPN | 2,741 | 98 | | 2,839 |
| 1238 | OSUIGWE, VICTORIA | USA | 2,068 | 763 | | 2,831 |
| 1239 | SONOBE, WAKANA | JPN | 2,645 | 185 | | 2,830 |
| 1240 | ATAY, SELINA | TUR | 2,108 | 703 | | 2,811 |
| 1241 | FONTENEL, CHELSEA | SUI | 2,166 | 644 | | 2,810 |
| 1242 | DAVIS, FRANCESCA | GBR | 2,087 | 719 | | 2,806 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1243 | BOKOR, VERONIKA | AUT | 2,032 | 766 | | 2,798 |
| 1244 | GRAVER, SOPHIA | USA | 294 | 2,492 | | 2,786 |
| 1245 | BUCHNIK, MIKA | ISR | 2,269 | 514 | | 2,783 |
| 1246 | CAVELLI, CAROLA | ITA | 2,154 | 629 | | 2,783 |
| 1247 | RIOUX, LISA-MARIE | JPN | 1,755 | 1,019 | | 2,774 |
| 1248 | SORIANO SANTIAGO, MARTA | ESP | 2,731 | 37 | | 2,768 |
| 1249 | ARIAS MANJON, PAULA | ESP | 2,112 | 655 | | 2,767 |
| 1250 | WIJESUNDERA, RUSHRI | USA | 2,215 | 550 | | 2,765 |
| 1251 | HOURIGAN, PAIGE MARY | NZL | 2,173 | 590 | | 2,763 |
| 1252 | THOMPSON, BELLE | AUS | 2,215 | 546 | | 2,761 |
| 1253 | TIAN, FANGRAN | CHN | 2,719 | 37 | | 2,756 |
| 1254 | PACE, FRANCESCA | ITA | 1,583 | 1,155 | | 2,738 |
| 1255 | KRISH, MILAN | AUS | 2,125 | 612 | | 2,737 |
| 1256 | LEW YAN FOON, ASTRID | FRA | 2,178 | 548 | | 2,726 |
| 1257 | LAZAR, STEFANA | ROU | 1,456 | 1,267 | | 2,723 |
| 1258 | NORIN, FANNY | SWE | 1,950 | 768 | | 2,718 |
| 1259 | CHEN, MENG-YI | CHN | 1,596 | 1,114 | | 2,710 |
| 1260 | SHINDE, VASANTI | IND | 1,310 | 1,397 | | 2,707 |
| 1261 | GATTI, VERSACE | USA | 1,811 | 886 | | 2,697 |
| 1262 | KUBO, KYOKA | JPN | 2,321 | 375 | | 2,696 |
| 1263 | MONAKHOVA, DARIIA | | 1,991 | 701 | | 2,692 |
| 1264 | BARAD ITZHAKI, TAMARA | ISR | 2,088 | 582 | | 2,670 |
| 1265 | AKITA, SHIHO | JPN | 2,334 | 328 | | 2,662 |
| 1266 | PISLAK, MANCA | SLO | 1,811 | 851 | | 2,662 |
| 1267 | TRAVERSI, COSTANZA | ITA | 2,026 | 626 | | 2,652 |
| 1268 | GIAVARA, HALEY | USA | 2,351 | 300 | | 2,651 |
| 1269 | SAFTA, ANASTASIA | ROU | 2,424 | 221 | | 2,645 |
| 1270 | KUMMEL, ALISA | | 2,295 | 349 | | 2,644 |
| 1271 | MESTER, CARA MARIA | ROU | 2,276 | 368 | | 2,644 |
| 1272 | IBIARABA MELLEIRO, CATARINA MELLEI | BRA | 2,264 | 354 | | 2,618 |
| 1273 | WALKER, LARA | AUS | 1,952 | 660 | | 2,612 |
| 1274 | MERCADIER, NAIA | FRA | 2,319 | 287 | | 2,606 |
| 1275 | VARUL, LIISA | EST | 1,929 | 676 | | 2,605 |
| 1276 | THOLEY, LEA | FRA | 2,415 | 189 | | 2,604 |
| 1277 | BRIONES GINESTA, ARIADNA | ESP | 2,090 | 513 | | 2,603 |
| 1278 | LACY, ISABELLE | GBR | 2,592 | | | 2,592 |
| 1279 | BENAISSA, AMIRA | ALG | 2,032 | 552 | | 2,584 |
| 1280 | DJAKOVIC, MIHAELA | SRB | 2,052 | 516 | | 2,568 |
| 1281 | LOGOTHETI, ELLIE | GRE | 1,711 | 855 | | 2,566 |
| 1282 | AMANMURADOVA, AKGUL | UZB | 1,196 | 1,368 | | 2,564 |
| 1283 | MODESTI, VITTORIA | ITA | 1,690 | 873 | | 2,563 |
| 1284 | HANCE, KIMMI | USA | 1,859 | 699 | | 2,558 |
| 1285 | BRANSTINE, CARSON | CAN | 2,122 | 434 | | 2,556 |
| 1286 | BAGLOW, ELEANOR | GBR | 1,984 | 554 | | 2,538 |
| 1287 | MOMKOONTHOD, TAMACHAN | THA | 1,719 | 819 | | 2,538 |
| 1288 | SAMARDZIC, AYLINE | SUI | 2,347 | 185 | | 2,532 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1289 | TJEN, JANICE | INA | 1,969 | 558 | | 2,527 |
| 1290 | DEKMEIJERE, LIGA | LAT | 1,612 | 914 | | 2,526 |
| 1291 | ARCINIEGAS Patiño, LAURA DANIELA | COL | 1,543 | 978 | | 2,521 |
| 1292 | NATSVLISHVILI, NINO | GEO | 1,689 | 827 | | 2,516 |
| 1293 | OSTERREICHER, MAVIE | AUT | 2,221 | 295 | | 2,516 |
| 1294 | CISOVSKA, ROMANA | SVK | 1,596 | 914 | | 2,510 |
| 1295 | KUPAREV, ANASTASIYA | GER | 1,740 | 768 | | 2,508 |
| 1296 | ORTEGA REDONDO, PAULA | ESP | 1,392 | 1,103 | | 2,495 |
| 1297 | OLIVER SANCHEZ, MARIA | ESP | 2,119 | 356 | | 2,475 |
| 1298 | AUBUCHON, MICHELINE | USA | 1,623 | 849 | | 2,472 |
| 1299 | ALTORI, KARIN | ISR | 1,827 | 644 | | 2,471 |
| 1300 | ALLEN, KOLIE | USA | 607 | 1,852 | | 2,459 |
| 1301 | BENITO, MARINA | ESP | 1,508 | 949 | | 2,457 |
| 1302 | FAIRCLOUGH, LILY | AUS | 1,989 | 468 | | 2,457 |
| 1303 | MUSHIKA, MIO | JPN | 1,443 | 1,006 | | 2,449 |
| 1304 | GIRALDI REQUENA, ANA | ESP | 1,833 | 567 | | 2,400 |
| 1305 | LE BIHAN, KELIA | FRA | 2,036 | 361 | | 2,397 |
| 1306 | LIEBERMAN, SHACHF | ISR | 2,108 | 287 | | 2,395 |
| 1307 | ORLOVA, NATALIA | | 2,058 | 332 | | 2,390 |
| 1308 | NICAULT, INES | FRA | 2,381 | | | 2,381 |
| 1309 | LIAUW A FONG, NOA | NED | 1,121 | 1,254 | | 2,375 |
| 1310 | BOUGRAT, MAELYS | FRA | 2,003 | 356 | | 2,359 |
| 1311 | SEZER, MELIS | TUR | 1,206 | 1,151 | | 2,357 |
| 1312 | THAMCHAIWAT, BUNYAWI | THA | 1,469 | 883 | | 2,352 |
| 1313 | BLATTER, LUCIANA | ARG | 1,176 | 1,173 | | 2,349 |
| 1314 | ESTEVEZ, JOSEFINA | ARG | 1,979 | 369 | | 2,348 |
| 1315 | BIOLAY, SOPHIA | FRA | 2,228 | 111 | | 2,339 |
| 1316 | FAGA, SOL | ARG | 1,811 | 518 | | 2,329 |
| 1317 | YERSH, KSENIYA | | 1,194 | 1,135 | | 2,329 |
| 1318 | OGATA, HAINE | JPN | 1,296 | 1,027 | | 2,323 |
| 1319 | IGNATJEVA, MARGARITA | LAT | 1,706 | 611 | | 2,317 |
| 1320 | MUNHOZ, JULIANA | BRA | 1,387 | 930 | | 2,317 |
| 1321 | LEVELSTON, GRACE | USA | 1,980 | 336 | | 2,316 |
| 1322 | FALTINGER, INES | AUT | 2,139 | 172 | | 2,311 |
| 1323 | GUTIERREZ CARRASCO, MARIA | ESP | 2,307 | | | 2,307 |
| 1324 | RUDIUKOVA, NINA | | 1,273 | 1,026 | | 2,299 |
| 1325 | ZACK, ALIAN | ISR | 1,606 | 688 | | 2,294 |
| 1326 | ZUCHANSKA, ALEKSANDRA | POL | 1,688 | 604 | | 2,292 |
| 1327 | SADIQ, SOHA | IND | 1,173 | 1,113 | | 2,286 |
| 1328 | BUENO, HELENA | BRA | 1,609 | 675 | | 2,284 |
| 1329 | SCHAEFBAUER, MCKENNA | USA | 1,981 | 299 | | 2,280 |
| 1330 | PALECEK, NIKOL | SRB | 1,612 | 664 | | 2,276 |
| 1331 | ALHUSSEIN ABDEL AZIZ, LAMIS | EGY | 2,172 | 98 | | 2,270 |
| 1332 | GEERLINGS, ARIANA | ESP | 2,201 | 66 | | 2,267 |
| 1333 | BANERJEE, YUBARANI | IND | 1,933 | 325 | | 2,258 |
| 1334 | OKUNO, AYAKA | JPN | 1,134 | 1,120 | | 2,254 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1335 | CHE, YUJIAO | CHN | 1,690 | 553 | | 2,243 |
| 1336 | KALAMARIS, GEORGIA | FRA | 1,171 | 1,065 | | 2,236 |
| 1337 | MOHAMED, HELENA | FRA | 1,943 | 288 | | 2,231 |
| 1338 | TOMASETTI, CHIARA | GER | 2,010 | 221 | | 2,231 |
| 1339 | YAMAKITA, MIA | USA | 1,314 | 914 | | 2,228 |
| 1340 | KENZHIBAYEVA, SANDUGASH | KAZ | 1,694 | 525 | | 2,219 |
| 1341 | JUNDAKATE, CHOMPOOTHIP | THA | 1,496 | 721 | | 2,217 |
| 1342 | NIIMI, KOHARU | JPN | 1,517 | 692 | | 2,209 |
| 1343 | KOZAKOVA, KAROLINA | SUI | 2,075 | 132 | | 2,207 |
| 1344 | KOTLIAR, YELYZAVETA | UKR | 1,883 | 319 | | 2,202 |
| 1345 | ZEHNDER, MARIA JOSE | ARG | 1,572 | 615 | | 2,187 |
| 1346 | MUJAN, GABRIELLA | NED | 830 | 1,352 | | 2,182 |
| 1347 | MATTHEWS, JESSICA | GBR | 960 | 1,218 | | 2,178 |
| 1348 | KRZNARIC, NOA | CRO | 2,103 | 74 | | 2,177 |
| 1349 | LOPEZ MARTINEZ, CARMEN | ESP | 2,170 | | | 2,170 |
| 1350 | NAKLO, THASAPORN | THA | 1,984 | 185 | | 2,169 |
| 1351 | WALKER, BRANDY | USA | 1,910 | 259 | | 2,169 |
| 1352 | MIKHAILOVA, MARIA | | 1,567 | 591 | | 2,158 |
| 1353 | DOMOVA, DARIA | | 1,391 | 761 | | 2,152 |
| 1354 | SAMA, SATHWIKA | IND | 1,458 | 685 | | 2,143 |
| 1355 | GARCIA, MARIA | POR | 1,773 | 367 | | 2,140 |
| 1356 | NOVAK, KRISTINA | SLO | 2,029 | 111 | | 2,140 |
| 1357 | KESSLER, MCCARTNEY | USA | 1,773 | 364 | | 2,137 |
| 1358 | MAMEDOVA, EDDA | | 1,767 | 365 | | 2,132 |
| 1359 | MARCINKEVICA, DENIZA | LAT | 1,333 | 796 | | 2,129 |
| 1360 | JATTAVAPORNVANIT, PIMRADA | THA | 1,845 | 283 | | 2,128 |
| 1361 | KHALIL, FARAH | EGY | 1,520 | 591 | | 2,111 |
| 1362 | OUNMUANG, SALAKTHIP | | 1,543 | 554 | | 2,097 |
| 1363 | RUAMRAK, PAWINEE | THA | 1,312 | 780 | | 2,092 |
| 1364 | HUTCHINSON, HOLLY | GBR | 1,721 | 365 | | 2,086 |
| 1365 | GAILLARD, DELIA | FRA | 1,544 | 537 | | 2,081 |
| 1366 | MASLENKOVA, MILANA | UZB | 1,446 | 632 | | 2,078 |
| 1367 | VISNEVSCAIA, ECATERINA | MDA | 1,388 | 685 | | 2,073 |
| 1368 | TEMIN, MARIE | FRA | 1,924 | 140 | | 2,064 |
| 1369 | ECHEVERRIA ALAM, NADIA | VEN | 1,346 | 717 | | 2,063 |
| 1370 | ANGER, JENIFER | FRA | 1,801 | 246 | | 2,047 |
| 1371 | AKID, SARA | MAR | 1,566 | 475 | | 2,041 |
| 1372 | DOLDAN, SUSAN | PAR | 1,687 | 354 | | 2,041 |
| 1373 | SIRIMALLA, SANJANA | IND | 1,893 | 140 | | 2,033 |
| 1374 | DOURADO, JENNIFER | BRA | 1,376 | 650 | | 2,026 |
| 1375 | VAZQUEZ MONTESINOS, QUETZALI | MEX | 1,512 | 514 | | 2,026 |
| 1376 | RADOJEVIC, ANASTASIJA | SRB | 1,987 | 37 | | 2,024 |
| 1377 | KELLER, KELLY | USA | 1,470 | 553 | | 2,023 |
| 1378 | LEE, SO-RA | KOR | 1,289 | 732 | | 2,021 |
| 1379 | GENOVESE, ELAINE | MLT | 527 | 1,476 | | 2,003 |
| 1380 | RODRIGUES DE LIMA, STHEFANY | BRA | 1,666 | 337 | | 2,003 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1381 | WALIGORA, AMELIA | BEL | 1,888 | 111 | | 1,999 |
| 1382 | DIATLOVA, KATERYNA | UKR | 1,312 | 685 | | 1,997 |
| 1383 | PODREZ, VERONIKA | UKR | 1,737 | 258 | | 1,995 |
| 1384 | KENDALL-WOSELEY, MEISHA | USA | 1,599 | 393 | | 1,992 |
| 1385 | YADAV, MIHIKA | IND | 1,387 | 602 | | 1,989 |
| 1386 | GONZALEZ VILAR, RAQUEL | ESP | 1,543 | 442 | | 1,985 |
| 1387 | LAZARENKO, KATERYNA | UKR | 1,983 | | | 1,983 |
| 1388 | BERTOLDO, JESSICA | ITA | 1,501 | 479 | | 1,980 |
| 1389 | LY-NGUYEN, SAVANNA | CAN | 1,633 | 341 | | 1,974 |
| 1390 | DRAHOTA SZABO, DORKA | HUN | 1,596 | 368 | | 1,964 |
| 1391 | GARRI MURCIA, CARMEN | ESP | 1,468 | 489 | | 1,957 |
| 1392 | UENO DALMONICO, PAOLA | BRA | 1,767 | 189 | | 1,956 |
| 1393 | MAREEN, AXANA | BEL | 1,709 | 245 | | 1,954 |
| 1394 | BATAILLE, ESTHER | FRA | 1,596 | 357 | | 1,953 |
| 1395 | KRUGER, ZOE | RSA | 1,717 | 228 | | 1,945 |
| 1396 | UDVARDY, LUCA | HUN | 832 | 1,109 | | 1,941 |
| 1397 | MERT, AYSEGUL | TUR | 1,443 | 496 | | 1,939 |
| 1398 | FRAHN, MADISON | AUS | 1,456 | 473 | | 1,929 |
| 1399 | BANDUROWSKA, XENIA | POL | 1,721 | 206 | | 1,927 |
| 1400 | FERREIRA TURCHETTO, MARIA CAROLINA | BRA | 1,706 | 218 | | 1,924 |
| 1401 | LADHANI, ARISHA | CAN | 1,470 | 454 | | 1,924 |
| 1402 | MACAVEI, SONYA | USA | 1,745 | 172 | | 1,917 |
| 1403 | BABIKOVA, NOEMI | SVK | 1,258 | 648 | | 1,906 |
| 1404 | ODORIZZI, CATERINA | ITA | 1,323 | 583 | | 1,906 |
| 1405 | BURSTEIN, MARIA VICTORIA | ARG | 1,290 | 603 | | 1,893 |
| 1406 | SIJBESMA, MARENTE | NED | 1,052 | 840 | | 1,892 |
| 1407 | ATIA, MARIAM | EGY | 1,690 | 185 | | 1,875 |
| 1408 | YAFFE, TAMAR | ISR | 1,292 | 580 | | 1,872 |
| 1409 | CRUMP, ALESSANDRA | USA | 1,834 | 37 | | 1,871 |
| 1410 | MARCHESINI, MARÍA | ARG | 1,363 | 504 | | 1,867 |
| 1411 | CHILUMULA, NIDHI | IND | 1,388 | 472 | | 1,860 |
| 1412 | DORCIL, SYDNEY | USA | 1,709 | 148 | | 1,857 |
| 1413 | SHAN, YU | CHN | 1,226 | 628 | | 1,854 |
| 1414 | SARKISOVA, KARINE | | 1,505 | 344 | | 1,849 |
| 1415 | BJORK, JUNE | SWE | 1,026 | 822 | | 1,848 |
| 1416 | SHCHERBININA, ALINA | | 1,774 | 74 | | 1,848 |
| 1417 | KRUPENINA, MARIA | | 1,223 | 622 | | 1,845 |
| 1418 | LEWIS, MARY | USA | 1,139 | 704 | | 1,843 |
| 1419 | LIN, FANG AN | TPE | 1,396 | 443 | | 1,839 |
| 1420 | KOSTYUK, MARIYA | UKR | 434 | 1,404 | | 1,838 |
| 1421 | MIHAIL, DIANA | ROU | 830 | 1,002 | | 1,832 |
| 1422 | BURDINA, EVGENIYA | | 1,144 | 685 | | 1,829 |
| 1423 | AZIZ, OUMAIMA | MAR | 1,273 | 549 | | 1,822 |
| 1424 | MAR, TRICIA | USA | 1,567 | 251 | | 1,818 |
| 1425 | KOKLINA, ELIZAVETA | | | 1,802 | | 1,802 |
| 1426 | GULIN, GEORGIA | BRA | 1,689 | 111 | | 1,800 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1427 | DI TOMMASO, CHIARA | ITA | 1,079 | 716 | | 1,795 |
| 1428 | SCHENCK, SYLVIA | USA | 1,451 | 341 | | 1,792 |
| 1429 | JURIC, NOKA | SLO | 1,685 | 103 | | 1,788 |
| 1430 | JURNA, ELIZABETH | EST | 1,448 | 338 | | 1,786 |
| 1431 | HAMALIY, ELIZABET | POR | 1,611 | 164 | | 1,775 |
| 1432 | PARRAVICINI, GAIA | ITA | 1,226 | 546 | | 1,772 |
| 1433 | SANDBERG, VIVIEN | GER | 1,198 | 571 | | 1,769 |
| 1434 | PRATI, FEDERICA | ITA | 1,258 | 509 | | 1,767 |
| 1435 | SEIVANE TORRES, SARA | MEX | 1,470 | 296 | | 1,766 |
| 1436 | OSHINO, SUZUHO | JPN | 1,470 | 294 | | 1,764 |
| 1437 | VARGOVA, NINA | SVK | 1,568 | 189 | | 1,757 |
| 1438 | GRANT, GUILLERMINA | URU | 1,250 | 500 | | 1,750 |
| 1439 | VIDMANOVA, DARJA | CZE | 1,407 | 341 | | 1,748 |
| 1440 | PECKL, KERSTIN | AUT | 617 | 1,124 | | 1,741 |
| 1441 | JANG, GIO | KOR | 1,517 | 222 | | 1,739 |
| 1442 | OLUWADARE, HEPHZIBAH | GBR | 1,738 | | | 1,738 |
| 1443 | PRATT, NESSA | AUS | 754 | 984 | | 1,738 |
| 1444 | KONSTANTINOVA, YOANA | BUL | 1,624 | 103 | | 1,727 |
| 1445 | MIHAYLOVA, GEBRIELA | BUL | 1,126 | 600 | | 1,726 |
| 1446 | WONG, VANESSA | CAN | 1,101 | 625 | | 1,726 |
| 1447 | SAWASDEE, WATSACHOL | THA | 1,375 | 349 | | 1,724 |
| 1448 | FEHR, NATALIA | SUI | 717 | 1,003 | | 1,720 |
| 1449 | NARMONT, HELENA | EST | 1,202 | 518 | | 1,720 |
| 1450 | VAN POPPEL, EMMA | NED | 1,323 | 394 | | 1,717 |
| 1451 | TEDESCO, GIULIA | ITA | 1,496 | 214 | | 1,710 |
| 1452 | KAMENOFF, DARINA | AUS | 1,360 | 346 | | 1,706 |
| 1453 | IDRIZOVIC, FATMA | SRB | 1,703 | | | 1,703 |
| 1454 | APALIKHINA, ANASTASIYA | | 1,516 | 185 | | 1,701 |
| 1455 | MARCON, MARGHERITA | ITA | 1,211 | 489 | | 1,700 |
| 1456 | VIG, SAUMYA | IND | 932 | 768 | | 1,700 |
| 1457 | DE KONING, RIKKE | NED | 858 | 840 | | 1,698 |
| 1458 | MARTINEZ HERNANDEZ, MARIA | MEX | 1,586 | 111 | | 1,697 |
| 1459 | RENAUD, JOHNNISE | USA | 1,473 | 222 | | 1,695 |
| 1460 | AGUREEVA, KSENIA | | 1,322 | 369 | | 1,691 |
| 1461 | POSPISILOVA, DENISA | CZE | 1,157 | 534 | | 1,691 |
| 1462 | POCHTOVYK, KRYSTYNA | UKR | 1,391 | 295 | | 1,686 |
| 1463 | SUTHERLAND, ANDRA | GBR | 934 | 752 | | 1,686 |
| 1464 | BOURGUIGNON, MADISON | USA | 1,542 | 140 | | 1,682 |
| 1465 | KARATANCHEVA, ALEXA | BUL | 786 | 892 | | 1,678 |
| 1466 | MENDONCA BERNARDES , BIANCA | BRA | 1,536 | 140 | | 1,676 |
| 1467 | LEE, EUNJI | KOR | 1,168 | 497 | | 1,665 |
| 1468 | CIROTTE, CHLOE | FRA | 927 | 735 | | 1,662 |
| 1469 | BRANKOVIC, ZARA | AUS | 1,205 | 448 | | 1,653 |
| 1470 | ELDE, EMILIE | NOR | 1,587 | 66 | | 1,653 |
| 1471 | HAAVISTO, ELLA | FIN | 1,436 | 214 | | 1,650 |
| 1472 | KILNAROVA, MONIKA | CZE | 1,650 | | | 1,650 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1473 | KISSEL, JOELLE | USA | 1,498 | 152 | | 1,650 |
| 1474 | MUELLER, SARAH | GER | 1,470 | 177 | | 1,647 |
| 1475 | NAYAR, ANJA | AUS | 1,410 | 233 | | 1,643 |
| 1476 | CHAVATIPON, CHARLOTTE | USA | 1,033 | 595 | | 1,628 |
| 1477 | CHURSINA, SOFIYA | KAZ | 1,182 | 444 | | 1,626 |
| 1478 | MATERE, ISHWARI | IND | 1,093 | 529 | | 1,622 |
| 1479 | OSTRZYGALO, MARTYNA | CAN | 1,326 | 294 | | 1,620 |
| 1480 | DELL'EDERA, FRANCESCA | ITA | 1,323 | 296 | | 1,619 |
| 1481 | ZEYNALOVA, SABINA | UKR | 1,442 | 177 | | 1,619 |
| 1482 | JOVIC, IVA | USA | 1,470 | 147 | | 1,617 |
| 1483 | LARRAYA GUIDI, SOL AILIN | ARG | 1,322 | 295 | | 1,617 |
| 1484 | DIMITROVA, KATERINA | BUL | 738 | 871 | | 1,609 |
| 1485 | STUSEK, JULIA | GER | 1,607 | | | 1,607 |
| 1486 | BUCHWALD, HELENA | GER | 1,361 | 243 | | 1,604 |
| 1487 | OTWAY, JADE | NZL | 1,567 | 37 | | 1,604 |
| 1488 | YOUNG SUH LEE, CAROL | PNG | 1,538 | 66 | | 1,604 |
| 1489 | KAUR, BASANT | USA | 1,455 | 148 | | 1,603 |
| 1490 | MAJOR, NOA | ISR | 1,118 | 485 | | 1,603 |
| 1491 | KUZNETSOVA, EKATERINA | | 1,339 | 263 | | 1,602 |
| 1492 | COOPERSMITH, NICOLE | USA | 1,598 | | | 1,598 |
| 1493 | MORALES, MELISSA | GUA | 955 | 643 | | 1,598 |
| 1494 | STEWART, KATERINA | USA | 1,303 | 294 | | 1,597 |
| 1495 | JESSUP, MADELEINE | USA | 1,445 | 148 | | 1,593 |
| 1496 | KOLAR, NASTJA | SLO | 1,078 | 515 | | 1,593 |
| 1497 | BUAYAM, KAMONWAN | THA | 1,267 | 325 | | 1,592 |
| 1498 | GRAOVAC, ANGELINA | AUS | 1,050 | 539 | | 1,589 |
| 1499 | VADYALA, MANSI | USA | 1,587 | | | 1,587 |
| 1500 | LUESCHER, SOPHIE | SUI | 955 | 627 | | 1,582 |
| 1501 | SHERIF, DALIA | EGY | 1,323 | 259 | | 1,582 |
| 1502 | PETRENKO, VIKTORIYA | UKR | 955 | 626 | | 1,581 |
| 1503 | BULAT, BIANCA | ROU | 1,543 | 37 | | 1,580 |
| 1504 | FELIX DA SILVA, GABRIELA | BRA | 1,242 | 329 | | 1,571 |
| 1505 | DONG, TIANYU | AUS | 1,108 | 461 | | 1,569 |
| 1506 | XIE, ANLIN | CAN | 1,001 | 559 | | 1,560 |
| 1507 | OLIVEIRA, MARIA LUISA | BRA | 1,095 | 463 | | 1,558 |
| 1508 | ZVONARU, IOANA | ROU | 1,373 | 185 | | 1,558 |
| 1509 | CEMBRANOS, PAULA | SUI | 753 | 798 | | 1,551 |
| 1510 | LUCIA, IRENI | ITA | 1,473 | 74 | | 1,547 |
| 1511 | JONES, MARIKA | USA | 882 | 664 | | 1,546 |
| 1512 | BADAWI, AMIRA | EGY | 1,395 | 148 | | 1,543 |
| 1513 | GREWAL, JAGMEET | IND | 1,168 | 375 | | 1,543 |
| 1514 | GLANZER, DANIELA | AUT | 1,541 | | | 1,541 |
| 1515 | ATUCHA GOMEZ, AINHOA | ESP | 1,318 | 218 | | 1,536 |
| 1516 | BRUNE OLSEN, ASTRID | NOR | 1,005 | 530 | | 1,535 |
| 1517 | SLEETH, LAYNE | CAN | 1,077 | 456 | | 1,533 |
| 1518 | YADLAPALLI, PRANJALA | IND | 1,522 | | | 1,522 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1519 | ZUND, SYLVIE | LIE | 1,076 | 443 | | 1,519 |
| 1520 | RAWSON, NADIA | GBR | 745 | 772 | | 1,517 |
| 1521 | ANDRIENKO, MARIA | | 932 | 583 | | 1,515 |
| 1522 | XU, ANNABELLE | CAN | 1,213 | 299 | | 1,512 |
| 1523 | BEHBEHANI, SARAH | KUW | 1,500 | | | 1,500 |
| 1524 | BENAMAR, SCHENA | FRA | 1,492 | | | 1,492 |
| 1525 | PIRTAC, BEATRICE | IRL | 839 | 626 | | 1,465 |
| 1526 | MADRID ROCCA, MARIA | ARG | 1,223 | 238 | | 1,461 |
| 1527 | ANANE, SOUMEYA | GBR | 218 | 1,241 | | 1,459 |
| 1528 | BORODULINA, VICTORIA | | 878 | 570 | | 1,448 |
| 1529 | WEBB, STEFANI | AUS | 864 | 584 | | 1,448 |
| 1530 | CHAVEZ, TEAH | CAN | 1,229 | 218 | | 1,447 |
| 1531 | SON, HA YOON | KOR | 1,447 | | | 1,447 |
| 1532 | STEVIC, HELENA | FRA | 1,222 | 222 | | 1,444 |
| 1533 | COLOMBO, ASYA | ITA | 785 | 656 | | 1,441 |
| 1534 | CAREGARO, MARTINA | ITA | 1,272 | 164 | | 1,436 |
| 1535 | FORMELLA, ALICJA | POL | 1,148 | 288 | | 1,436 |
| 1536 | MOLINARO, ELEONORA | LUX | 1,078 | 356 | | 1,434 |
| 1537 | DOLDAN, PAOLA | PAR | 1,079 | 354 | | 1,433 |
| 1538 | ZHIYENBAYEVA, SONJA | GER | 904 | 526 | | 1,430 |
| 1539 | KIM, EUNCHAE | KOR | 1,043 | 385 | | 1,428 |
| 1540 | SINITSYNA, MARIYA | KAZ | 1,118 | 309 | | 1,427 |
| 1541 | ADEGOKE, SARAH | NGR | 1,050 | 370 | | 1,420 |
| 1542 | MICIC, ELENA | AUS | 914 | 502 | | 1,416 |
| 1543 | CHIU, BRITNEY | USA | 979 | 436 | | 1,415 |
| 1544 | FORNASIERI, CHIARA | ITA | 982 | 430 | | 1,412 |
| 1545 | BARANOVSKI, ANNA | USA | 1,241 | 169 | | 1,410 |
| 1546 | KIM, CHERRY | KOR | 1,016 | 394 | | 1,410 |
| 1547 | SNELLS, JAMILAH | USA | 1,068 | 341 | | 1,409 |
| 1548 | MUMMADI, VINEETHA | IND | 1,257 | 148 | | 1,405 |
| 1549 | DEMA, VIKTORIIA | UKR | 965 | 439 | | 1,404 |
| 1550 | IILA, ELISABETH | EST | 1,047 | 357 | | 1,404 |
| 1551 | WILLIAM, TIFFANY | GBR | 1,028 | 369 | | 1,397 |
| 1552 | RILEY, ALEXANDRA | USA | 1,280 | 111 | | 1,391 |
| 1553 | MUTILBA, VALENTINA | ARG | 955 | 430 | | 1,385 |
| 1554 | PINSON, LIZ | USA | 822 | 559 | | 1,381 |
| 1555 | IM, HEERAE | KOR | 1,207 | 169 | | 1,376 |
| 1556 | PIESTRZYNSKA, ADA | POL | 1,199 | 177 | | 1,376 |
| 1557 | ARYSTANBEKOVA, ASYLZHAN | KAZ | 1,087 | 284 | | 1,371 |
| 1558 | HALLER, JADE | SUI | 1,234 | 135 | | 1,369 |
| 1559 | SEMENOVA, ANNA | | 1,365 | | | 1,365 |
| 1560 | MARGOLINA, EMILIIA | | 1,029 | 333 | | 1,362 |
| 1561 | SCHMIDT, MARA | USA | 702 | 660 | | 1,362 |
| 1562 | QUADRE, BARAKAT | NGR | 1,029 | 332 | | 1,361 |
| 1563 | BAJAGIC, TAMARA | AUS | 730 | 630 | | 1,360 |
| 1564 | BENKADDOUR, LYNDA | ALG | 1,101 | 258 | | 1,359 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1565 | KOTLIKOVA, INEZ MARIA | CZE | 1,209 | 147 | | 1,356 |
| 1566 | MARUSINOVA, MARTINA | SVK | 1,072 | 278 | | 1,350 |
| 1567 | TOMAJKOVA, KRISTYNA | CZE | 1,313 | 37 | | 1,350 |
| 1568 | ALEEN QAMAR, FARHAT | IND | 1,194 | 148 | | 1,342 |
| 1569 | EMMA, VICTORIA | USA | 949 | 392 | | 1,341 |
| 1570 | CHHIV, ISABELLA | USA | 945 | 393 | | 1,338 |
| 1571 | SANZ-LLANEZA FERNANDEZ, ALMUDENA | ESP | 1,271 | 66 | | 1,337 |
| 1572 | YOSHIOKA, KISA | JPN | 244 | 1,092 | | 1,336 |
| 1573 | VELDMAN, KLARA | NED | 935 | 398 | | 1,333 |
| 1574 | AKINBIYI, NIFEMI | CAN | 885 | 444 | | 1,329 |
| 1575 | CHEKANSKAYA, ANNA | | 997 | 332 | | 1,329 |
| 1576 | HYEONGJU, HAN | KOR | 1,110 | 214 | | 1,324 |
| 1577 | IONESCU, IULIA ANDREEA | ROU | 1,176 | 148 | | 1,324 |
| 1578 | MA, SHUYUE | CHN | 1,061 | 263 | | 1,324 |
| 1579 | MIHULKA, BRIDGET | AUS | 1,324 | | | 1,324 |
| 1580 | PAGANETTI, VITTORIA | ITA | 1,250 | 74 | | 1,324 |
| 1581 | IMBO NLOGA, SAMANTHA | USA | 1,176 | 140 | | 1,316 |
| 1582 | KOVACICOVA, STELLA | SVK | 1,144 | 172 | | 1,316 |
| 1583 | ANDRADE SABANDO, TANIA | ECU | 1,028 | 287 | | 1,315 |
| 1584 | OKUR, DILARA | NED | 929 | 381 | | 1,310 |
| 1585 | SHUBLADZE, ALEXANDRA | | 1,272 | 37 | | 1,309 |
| 1586 | FRANKOWSKA, ZUZANNA | POL | 757 | 550 | | 1,307 |
| 1587 | GARCIA VIDAL, LETICIA | BRA | 974 | 333 | | 1,307 |
| 1588 | LAYTON, ERICA | AUS | 1,307 | | | 1,307 |
| 1589 | NEKHOROSHEVA, DIANA | | 1,018 | 284 | | 1,302 |
| 1590 | STROMQUIST, TILDE | SWE | 1,199 | 103 | | 1,302 |
| 1591 | ARUNKUMAR, LAKSHMI | IND | 1,300 | | | 1,300 |
| 1592 | DANKO, VANESA | HUN | 1,300 | | | 1,300 |
| 1593 | KANTOR, ANNA | HUN | 1,300 | | | 1,300 |
| 1594 | ZELINSKAYA, DARIA | | 971 | 324 | | 1,295 |
| 1595 | ARANZABAL, NAROA | ESP | 628 | 664 | | 1,292 |
| 1596 | MELNIKOVA, ALEKSANDRA | | 706 | 584 | | 1,290 |
| 1597 | AUSSERT, CLARISSE | FRA | 1,287 | | | 1,287 |
| 1598 | ZANOLINI, CAMILLA | ITA | 1,028 | 258 | | 1,286 |
| 1599 | JONES, GIORGIE | GBR | 1,219 | 66 | | 1,285 |
| 1600 | KIVITY, OFER | ISR | 866 | 416 | | 1,282 |
| 1601 | KASHAEVA, KAMILA | SUI | 838 | 439 | | 1,277 |
| 1602 | RAKKI, SELYA | FRA | 1,019 | 258 | | 1,277 |
| 1603 | NG, KWAN YAU | HKG | 236 | 1,036 | | 1,272 |
| 1604 | NELSON, SASHA | AUS | 953 | 316 | | 1,269 |
| 1605 | BORISOVA, VASILISA | | 1,126 | 140 | | 1,266 |
| 1606 | SPEE, BENTE | NED | 680 | 586 | | 1,266 |
| 1607 | RAKOTOMALALA, MANEVA | FRA | 1,051 | 214 | | 1,265 |
| 1608 | SHERIF, JERMINE | EGY | 1,079 | 185 | | 1,264 |
| 1609 | BERTEA, ELENA RUXANDRA | ROU | 1,225 | 37 | | 1,262 |
| 1610 | VERDUGO , JAVIERA | CHI | 1,074 | 185 | | 1,259 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1611 | DADACIU, SABINA | USA | 1,073 | 185 | | 1,258 |
| 1612 | PEREIRA DE AGUIAR, GIULIA | BRA | 460 | 798 | | 1,258 |
| 1613 | MONTEZ, PAMELA | USA | 896 | 360 | | 1,256 |
| 1614 | AUER, STEFANIE | AUT | 640 | 615 | | 1,255 |
| 1615 | VALDES, RIANNA | USA | | 1,254 | | 1,254 |
| 1616 | PREUGSCHAT, PHILLIPPA | GER | 1,142 | 111 | | 1,253 |
| 1617 | PERSSON, IZABELLE | SWE | 273 | 977 | | 1,250 |
| 1618 | JOB, KARINE | FRA | 1,249 | | | 1,249 |
| 1619 | VARGOVA, VANDA | SVK | 850 | 398 | | 1,248 |
| 1620 | TATU, SARAH | GBR | 1,246 | | | 1,246 |
| 1621 | TAYLOR, LILY | AUS | 1,134 | 111 | | 1,245 |
| 1622 | BOHRER MARTINS, CAROLINA | BRA | 1,094 | 148 | | 1,242 |
| 1623 | BISHOP, LAUREN | GBR | 899 | 333 | | 1,232 |
| 1624 | ERCAN, MELISA | TUR | 946 | 284 | | 1,230 |
| 1625 | KOLDOBSKI, KORAL | ISR | 824 | 404 | | 1,228 |
| 1626 | SLABA, NATALIA | SVK | 1,224 | | | 1,224 |
| 1627 | BLAKE, ANGELICA | GBR | 993 | 230 | | 1,223 |
| 1628 | WEISSHEIM, ANNA | GER | 924 | 299 | | 1,223 |
| 1629 | RASCHDORF, CAROLIN | GER | 1,219 | | | 1,219 |
| 1630 | BLACK, BROOKE ANNA | GBR | 988 | 230 | | 1,218 |
| 1631 | EL ALLAMI, MALAK | MAR | 1,029 | 185 | | 1,214 |
| 1632 | TURHAN, GOZDE | TUR | 1,029 | 185 | | 1,214 |
| 1633 | DUONG, KATHERINE | USA | 734 | 478 | | 1,212 |
| 1634 | NIRUNDORN, MAI | THA | 1,175 | 37 | | 1,212 |
| 1635 | PELLIZZARI, ADRIANA | ITA | 730 | 482 | | 1,212 |
| 1636 | SMEJKALOVA, AMELIE | CZE | 994 | 218 | | 1,212 |
| 1637 | KALVA, BHUVANA | IND | 730 | 480 | | 1,210 |
| 1638 | STAFFORD, EMIRA | USA | 1,210 | | | 1,210 |
| 1639 | DMITRICHENKO, YEKATERINA | KAZ | 948 | 255 | | 1,203 |
| 1640 | JOHANSSON, IDA | SWE | 821 | 381 | | 1,202 |
| 1641 | WILLSON, DANIELLE | USA | 702 | 500 | | 1,202 |
| 1642 | CHICHE, SHIRA | ISR | 982 | 218 | | 1,200 |
| 1643 | GOLAS, OLGA | POL | 1,050 | 140 | | 1,190 |
| 1644 | YANEVA, ELIZARA | BUL | 1,190 | | | 1,190 |
| 1645 | LOPEZ ALCARAZ, ESTHER | ESP | 933 | 254 | | 1,187 |
| 1646 | GARAKANI, SANA | POR | 740 | 444 | | 1,184 |
| 1647 | BENESOVA, NICOL | CZE | 820 | 362 | | 1,182 |
| 1648 | RODRICKS, PRIYANKA | IND | 882 | 296 | | 1,178 |
| 1649 | BRACK, CAROLINE | GER | 882 | 295 | | 1,177 |
| 1650 | MCPHILLIPS, KYLE | USA | 996 | 180 | | 1,176 |
| 1651 | KIM, ELICIA | AUS | 998 | 177 | | 1,175 |
| 1652 | SESTINI HLAVACKOVA, ANDREA | CZE | | 1,175 | | 1,175 |
| 1653 | MALIK, TARA | USA | 1,069 | 103 | | 1,172 |
| 1654 | KUNKLER, CARLY | USA | 798 | 368 | | 1,166 |
| 1655 | LAZAR, ANNEMARIE | GER | 433 | 727 | | 1,160 |
| 1656 | RAIN CONTRERAS, FERNANDA | CHI | 947 | 213 | | 1,160 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1657 | BUI, JADA | CAN | 1,158 | | | 1,158 |
| 1658 | APARISI GONZALEZ-VALLARINO, CANDELA | ESP | 581 | 576 | | 1,157 |
| 1659 | MARKUS, CARLA | ARG | 1,046 | 111 | | 1,157 |
| 1660 | KALLURI, LAALITYA | IND | 785 | 370 | | 1,155 |
| 1661 | LOLLIA, MATHILDE | FRA | 1,079 | 74 | | 1,153 |
| 1662 | LELLA, EMMA | USA | 1,152 | | | 1,152 |
| 1663 | POPESCU, ALESSIA | ROU | 1,004 | 148 | | 1,152 |
| 1664 | GEUER, NICOLA | GER | | 1,150 | | 1,150 |
| 1665 | PEREYRA GIUBBANI, SERENA | ARG | 1,075 | 74 | | 1,149 |
| 1666 | ARAGOSA, ANTONIA | ITA | 704 | 443 | | 1,147 |
| 1667 | BOULAIS, ISABELLE | CAN | 896 | 246 | | 1,142 |
| 1668 | VUKOVIC, DRAGINJA | SRB | 882 | 259 | | 1,141 |
| 1669 | OKUWAKI, RINON | JPN | 706 | 434 | | 1,140 |
| 1670 | KOIKE, ENA | JPN | 1,028 | 111 | | 1,139 |
| 1671 | SATO, HIKARU | JPN | 514 | 625 | | 1,139 |
| 1672 | KANNAN, ANNIKA | IND | 660 | 476 | | 1,136 |
| 1673 | HAZES, SEM | NED | 921 | 214 | | 1,135 |
| 1674 | GAVRILOVICI, ANA-MARIA | ROU | 968 | 164 | | 1,132 |
| 1675 | SENGPHRACHANH, NATASHA | THA | 1,050 | 74 | | 1,124 |
| 1676 | MEDEGHINI, GRETA | ITA | 638 | 481 | | 1,119 |
| 1677 | MOZGALEVA, ANASTASIA | | 491 | 628 | | 1,119 |
| 1678 | RICHTER, KELLY MARIE | GER | 610 | 505 | | 1,115 |
| 1679 | WONGTEANCHAI, VARUNYA | THA | 732 | 377 | | 1,109 |
| 1680 | UGRELIDZE, NINA | USA | 706 | 402 | | 1,108 |
| 1681 | COHEN, SAPIR | ISR | 774 | 330 | | 1,104 |
| 1682 | KIM, SUMIN | KOR | 903 | 201 | | 1,104 |
| 1683 | MINCHEVA, VLADA | | 735 | 369 | | 1,104 |
| 1684 | POJ, NICOLE | ARG | 1,029 | 74 | | 1,103 |
| 1685 | ECKER, ELENA | USA | 1,102 | | | 1,102 |
| 1686 | HRISTEA, CAMELIA | ROU | 600 | 500 | | 1,100 |
| 1687 | MILIC, ELA | SLO | 1,002 | 98 | | 1,100 |
| 1688 | LIM, EUNJI | KOR | 635 | 460 | | 1,095 |
| 1689 | SANTOS, MARIA | POR | 895 | 198 | | 1,093 |
| 1690 | LEE, GYEONG SEO | KOR | 896 | 196 | | 1,092 |
| 1691 | KHAN, IMAN | GBR | 724 | 361 | | 1,085 |
| 1692 | SWIERCZYNSKA, MAGDALENA | POL | 757 | 325 | | 1,082 |
| 1693 | ZELTINA, BEATRISE | LAT | 1,082 | | | 1,082 |
| 1694 | SENLI, MELISA | TUR | 785 | 296 | | 1,081 |
| 1695 | CEINOS, EUGENIA JAZMIN | ARG | 929 | 148 | | 1,077 |
| 1696 | MOCCIA, CARLOTTA | ITA | 536 | 540 | | 1,076 |
| 1697 | KOMANO, MARGAUX | FRA | 927 | 148 | | 1,075 |
| 1698 | GIESSLER, ELENA | GER | 932 | 140 | | 1,072 |
| 1699 | WIERSHOLM, KATJA | USA | 998 | 74 | | 1,072 |
| 1700 | WECKERLE, MARIE | LUX | 821 | 246 | | 1,067 |
| 1701 | VELEVA, VIKTORIA | BUL | 955 | 111 | | 1,066 |
| 1702 | MANDELIKOVA, KATERINA | CZE | 954 | 111 | | 1,065 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1703 | OSAFUNE, KANAKO | JPN | 827 | 238 | | 1,065 |
| 1704 | JEONG, YEONG WON | KOR | 782 | 280 | | 1,062 |
| 1705 | AMIRAGHYAN, ANI | ARM | 881 | 177 | | 1,058 |
| 1706 | YAMAGUCHI, AI | JPN | 918 | 140 | | 1,058 |
| 1707 | ZINGALE, RACHELE | ITA | 922 | 135 | | 1,057 |
| 1708 | BARTHA, PANNA | HUN | 656 | 398 | | 1,054 |
| 1709 | KONDOS, GINA | USA | 538 | 516 | | 1,054 |
| 1710 | TOMA, VIVIAN | BRA | 733 | 317 | | 1,050 |
| 1711 | HAMNER, SARAH | USA | 895 | 152 | | 1,047 |
| 1712 | VEHVILAINEN, LIISA | FIN | 832 | 214 | | 1,046 |
| 1713 | BOYDEN, MELISSA | NED | 638 | 406 | | 1,044 |
| 1714 | FESIUK, ESTER | ISR | 630 | 414 | | 1,044 |
| 1715 | RODRIGUEZ CARRETERO, PATRICIA | ESP | 645 | 391 | | 1,036 |
| 1716 | BATTESTI, ALICE | FRA | 929 | 103 | | 1,032 |
| 1717 | ARIFULLINA, ARINA | | 724 | 307 | | 1,031 |
| 1718 | DUCA, GABRIELA | ROU | 735 | 296 | | 1,031 |
| 1719 | BROADFOOT, GABRIELLA | RSA | 294 | 736 | | 1,030 |
| 1720 | BRUU-SYVERSEN, FILIPPA | USA | 882 | 148 | | 1,030 |
| 1721 | DRAME, PETJA | SLO | 803 | 226 | | 1,029 |
| 1722 | NARANJO MARTINEZ KOBASHI, ANA PAULA | MEX | 588 | 441 | | 1,029 |
| 1723 | VERNET, CAROLINE | FRA | 881 | 148 | | 1,029 |
| 1724 | FRASSER KAWARATANI, THAMARA | AUS | 782 | 243 | | 1,025 |
| 1725 | PARK, SUBIN | KOR | 879 | 140 | | 1,019 |
| 1726 | VANEVA, ZINOVIA | BUL | 1,019 | | | 1,019 |
| 1727 | FAIZY, RITAGE | EGY | 832 | 185 | | 1,017 |
| 1728 | MOGA, CAMILLE | FRA | 868 | 147 | | 1,015 |
| 1729 | RATLIFF, SYDNI | USA | 294 | 719 | | 1,013 |
| 1730 | IMBO NLOGA, JANET | USA | 832 | 177 | | 1,009 |
| 1731 | RASSKOVSKAIA, LIDIIA | | 785 | 222 | | 1,007 |
| 1732 | PERETTI, MARTINA | ITA | 591 | 415 | | 1,006 |
| 1733 | COSTA, CECILIA | BRA | 851 | 152 | | 1,003 |
| 1734 | FOHNEN, FLORENCE | BEL | 538 | 463 | | 1,001 |
| 1735 | RODRIGUEZ, JULIANA | URU | 1,000 | | | 1,000 |
| 1736 | SOLDO, JOSEFINA | URU | 1,000 | | | 1,000 |
| 1737 | DENCHEVA, ROSITA | BUL | 896 | 98 | | 994 |
| 1738 | MONEVA , YOANA | BUL | 640 | 354 | | 994 |
| 1739 | ZAJA, ANNA | GER | 896 | 98 | | 994 |
| 1740 | SHIGETA, MUA | JPN | 991 | | | 991 |
| 1741 | VOLOSHCHUK, ANGELINA | POR | 793 | 198 | | 991 |
| 1742 | HERNANDEZ MIRANDA, JUDITH | ESP | 832 | 148 | | 980 |
| 1743 | PARK, MIJEONG | KOR | 749 | 230 | | 979 |
| 1744 | SPAKA, PATRICIJA | LAT | 557 | 418 | | 975 |
| 1745 | TOMASE, ELZA | LAT | 557 | 418 | | 975 |
| 1746 | BARTLETT, ARYANA | GBR | 900 | 74 | | 974 |
| 1747 | AVATANEO, SOFIA | ITA | 638 | 333 | | 971 |
| 1748 | CANTOS SIEMERS, IRINA | GER | 244 | 719 | | 963 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1749 | GRECHKINA, ANASTASIA | | 858 | 103 | | 961 |
| 1750 | KERANOVIC, JULIA | SWE | 427 | 533 | | 960 |
| 1751 | BERRIRI, CHAHD | TUN | 588 | 370 | | 958 |
| 1752 | TEODOSESCU, NICOLE | ITA | 588 | 370 | | 958 |
| 1753 | LAU, JAMIE | MAC | 751 | 206 | | 957 |
| 1754 | ROUSSOPOULOU, STYLIANI | GRE | 735 | 222 | | 957 |
| 1755 | ABDELOUAHID, HIND | USA | 142 | 814 | | 956 |
| 1756 | BEKRAR, INES | ALG | 661 | 294 | | 955 |
| 1757 | CERESO, ISIDORA | CHI | 770 | 185 | | 955 |
| 1758 | MESOCHORITOU, GALATEIA | GRE | 881 | 74 | | 955 |
| 1759 | NEPOMUCENO, ARIANNA | SUI | 638 | 317 | | 955 |
| 1760 | PIELET, GIANNA | USA | 881 | 74 | | 955 |
| 1761 | RENARD, ELISE | FRA | 955 | | | 955 |
| 1762 | SLAVIKOVA, EMMA | CZE | 954 | | | 954 |
| 1763 | MUNIYAN, ARTHI | IND | 706 | 243 | | 949 |
| 1764 | SOKE, DURU | TUR | 441 | 508 | | 949 |
| 1765 | PODLINSKA, MARCELINA | POL | 589 | 357 | | 946 |
| 1766 | VERHAAR, ANNICK | NED | 50 | 896 | | 946 |
| 1767 | FADLON, SHAY | ISR | 806 | 132 | | 938 |
| 1768 | HORVIT, MIA | USA | 588 | 348 | | 936 |
| 1769 | YASAR, MELIS | SWE | 934 | | | 934 |
| 1770 | CVIJANOVIC, JELENA | AUS | 670 | 263 | | 933 |
| 1771 | DEKEL, TAL | ISR | 469 | 464 | | 933 |
| 1772 | KARGINA, VALERIJA | LAT | 932 | | | 932 |
| 1773 | VINCENTI, ELISA | ITA | 932 | | | 932 |
| 1774 | ELMAS, LEYLA | TUR | 685 | 246 | | 931 |
| 1775 | KLIMOVICZ, JULIA | BRA | 732 | 198 | | 930 |
| 1776 | PARADISI, ANNA | ITA | 732 | 198 | | 930 |
| 1777 | YANKOVSKAYA, ZLATA | | 714 | 214 | | 928 |
| 1778 | POPESCU, ANNA | GBR | 444 | 481 | | 925 |
| 1779 | CLINE, DYLAN | USA | 407 | 516 | | 923 |
| 1780 | RAMIREZ, KATYA | MEX | 147 | 775 | | 922 |
| 1781 | CACERES, ALESSANDRA | CHI | 588 | 332 | | 920 |
| 1782 | MOKHTAR, NATHALIE | EGY | 588 | 332 | | 920 |
| 1783 | HAYASHIDA, DAIANNE | PER | 588 | 331 | | 919 |
| 1784 | ORTENZI, BENEDETTA | ITA | 882 | 37 | | 919 |
| 1785 | HIGASHITANI, NAGOMI | JPN | 554 | 361 | | 915 |
| 1786 | KIM, NA-RI | KOR | 702 | 213 | | 915 |
| 1787 | GONZALEZ DANIELE, JUSTINA | ARG | 735 | 177 | | 912 |
| 1788 | MIKHAYLOVA, VICTORIA | | 147 | 762 | | 909 |
| 1789 | NIKIFOROVA, EKATERINA | | 796 | 111 | | 907 |
| 1790 | POPOVIC, IVANA | AUS | 739 | 164 | | 903 |
| 1791 | DANAILOVA, ELIZABETH | BUL | 533 | 363 | | 896 |
| 1792 | PATHANIA, VANSHITA | IND | 853 | 37 | | 890 |
| 1793 | AZADINHO, CAROLINA | POR | 823 | 66 | | 889 |
| 1794 | COLEMAN, ELIZABETH | USA | 484 | 403 | | 887 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1795 | BORGES, MARIANA | BRA | 602 | 284 | | 886 |
| 1796 | CATALDI, TAYLOR | USA | 514 | 369 | | 883 |
| 1797 | GARCIA REBOREDO MONTESDEOCA, MARTA | ESP | 502 | 380 | | 882 |
| 1798 | SAN MARTIN RAMIREZ, VALESKA | ECU | 661 | 221 | | 882 |
| 1799 | SCHECH, RUXANDRA | GER | 367 | 515 | | 882 |
| 1800 | KIM, DA YE | KOR | 749 | 132 | | 881 |
| 1801 | XU, SHUQIAN | CHN | 743 | 132 | | 875 |
| 1802 | FULLANA, LUIZA | BRA | 702 | 172 | | 874 |
| 1803 | NIERMANN, NELE | GER | 722 | 152 | | 874 |
| 1804 | KEMPSTER, SASHI | GBR | 380 | 488 | | 868 |
| 1805 | ROLDAN SANTANDER, MARTINA | ARG | 588 | 280 | | 868 |
| 1806 | COURCOUX, PAULINE | FRA | 830 | 37 | | 867 |
| 1807 | MARTHIENS, KAREN | FRA | 793 | 74 | | 867 |
| 1808 | ALVARO, RAQUEL | POR | 488 | 378 | | 866 |
| 1809 | DAEMS, JOSY | GER | 426 | 439 | | 865 |
| 1810 | PLIHAL, NINA | AUT | 630 | 235 | | 865 |
| 1811 | YECORA, CANDELA | ESP | 685 | 180 | | 865 |
| 1812 | MORRIS, ZALI | AUS | 673 | 189 | | 862 |
| 1813 | ZHUOMA, YOUMI | CHN | 391 | 471 | | 862 |
| 1814 | PINTO, SOFIA | POR | 599 | 262 | | 861 |
| 1815 | DYSON, KATIE | GBR | 745 | 111 | | 856 |
| 1816 | MARTI, LAURA | ESP | 723 | 132 | | 855 |
| 1817 | MAUAD, MARIA | BRA | 538 | 317 | | 855 |
| 1818 | BEKMETOVA, LARISA | UZB | 533 | 321 | | 854 |
| 1819 | OKTIABREVA, ALISA | | 699 | 152 | | 851 |
| 1820 | SKAMLOVA, CHANTAL | SVK | 514 | 336 | | 850 |
| 1821 | DE PONTI, RUBINA MARTA | ITA | 631 | 218 | | 849 |
| 1822 | MASNAIA, ELIZAVATA | | | 848 | | 848 |
| 1823 | MAHBOULI, FERIEL | TUN | 588 | 259 | | 847 |
| 1824 | POULKA, MARIA ELENI | GRE | 588 | 259 | | 847 |
| 1825 | ASHAR, ANUSHKA | USA | 735 | 111 | | 846 |
| 1826 | CASTILLO MEZA, MIDORI | USA | 661 | 185 | | 846 |
| 1827 | GAGOSHIDZE, TAMARI | GEO | 735 | 111 | | 846 |
| 1828 | KASHYAP, TANISHA | IND | 735 | 111 | | 846 |
| 1829 | MARZAL MARTINEZ, LUCIA | ESP | 367 | 478 | | 845 |
| 1830 | STEVENS, AMY | AUS | 661 | 184 | | 845 |
| 1831 | KHAN, LAQUISA | AUS | 778 | 66 | | 844 |
| 1832 | CARRINGTON, SAFIYA | USA | 615 | 228 | | 843 |
| 1833 | MORAVCOVA, ADELA | CZE | 625 | 218 | | 843 |
| 1834 | SHAPOVALOVA, ANGELIKA | | 583 | 259 | | 842 |
| 1835 | SCHWARZ, MADISON | AUS | 730 | 111 | | 841 |
| 1836 | THIEL, MAKENNA | USA | 436 | 405 | | 841 |
| 1837 | TOYOS, HEBE | ARG | 656 | 185 | | 841 |
| 1838 | HASETH, ANNA | NOR | 840 | | | 840 |
| 1839 | FOUAD, NADA | EGY | 588 | 251 | | 839 |
| 1840 | SHVARTSMANN, DARYA | ISR | 732 | 103 | | 835 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1841 | JAMES, AKILAH | USA | 656 | 177 | | 833 |
| 1842 | RICHARD, ZOE | FRA | 538 | 295 | | 833 |
| 1843 | ZHANG, JIALE | CHN | 685 | 148 | | 833 |
| 1844 | JUAN BRU, CARMEN | ESP | 832 | | | 832 |
| 1845 | YODPETCH, KAMONWAN | THA | 588 | 243 | | 831 |
| 1846 | XU, SHILIN | CHN | 829 | | | 829 |
| 1847 | QOSTAL, LINA | MAR | 538 | 288 | | 826 |
| 1848 | KRASNOVA, DARIA | | 782 | 37 | | 819 |
| 1849 | ROJAS, SOFIA | USA | 782 | 37 | | 819 |
| 1850 | TSITSKISHVILI, SOPIKO | GEO | 605 | 214 | | 819 |
| 1851 | PRAEFKE, PIA | GER | 559 | 259 | | 818 |
| 1852 | LAZAREVIC, ANDJELA | SRB | 816 | | | 816 |
| 1853 | TALBI, SHALIMAR | | 652 | 164 | | 816 |
| 1854 | BROWN, BAYLEN | USA | 354 | 460 | | 814 |
| 1855 | CATANZARITE, AVA | USA | 560 | 254 | | 814 |
| 1856 | RADULOVA, YOANA | BUL | 711 | 103 | | 814 |
| 1857 | AYARI, MEY | TUN | 746 | 66 | | 812 |
| 1858 | BARBIR, NATALIE | AUS | 745 | 66 | | 811 |
| 1859 | GRUSZCZYNSKA, ROZALIA | POL | 441 | 369 | | 810 |
| 1860 | MINOR, BRIENNE | USA | 118 | 692 | | 810 |
| 1861 | PITT, ALEXA | USA | 588 | 222 | | 810 |
| 1862 | VIERTLER, MARION | ITA | 538 | 272 | | 810 |
| 1863 | ARTIMEDI, ANDREA | ITA | 661 | 148 | | 809 |
| 1864 | COHEN PEROVANI, SOFIA | BRA | 735 | 74 | | 809 |
| 1865 | GROSS, ANNA | AUT | 669 | 140 | | 809 |
| 1866 | LIN, LI HSIN | TPE | 661 | 148 | | 809 |
| 1867 | EL AOUNI, AYA | MAR | 734 | 74 | | 808 |
| 1868 | PARKE, DARCY | AUS | 770 | 37 | | 807 |
| 1869 | FRY, SOPHIA | AUS | 609 | 196 | | 805 |
| 1870 | FERREIRA, NICOLLY | BRA | 473 | 329 | | 802 |
| 1871 | GAMLIEL, AGAM | | 572 | 230 | | 802 |
| 1872 | IORDACHI, ANDREEA | ROU | 436 | 365 | | 801 |
| 1873 | BEREZNYAK, SHELLY | ISR | 799 | | | 799 |
| 1874 | SPINK, INDIANNA | GBR | 799 | | | 799 |
| 1875 | SAMARDZIC, SVETLANA | GER | 583 | 214 | | 797 |
| 1876 | MALESEVIC, TAMARA | SRB | 685 | 111 | | 796 |
| 1877 | NI MA, ZHUOMA | CHN | 509 | 287 | | 796 |
| 1878 | LUINI, SOFIA | ARG | 588 | 206 | | 794 |
| 1879 | SVETAC, SARA | CRO | 630 | 164 | | 794 |
| 1880 | USLU, OZLEM | TUR | 685 | 103 | | 788 |
| 1881 | MATSUMOTO, ARI | JPN | 557 | 228 | | 785 |
| 1882 | ALDEA WESSELLY, MARIA | ROU | 680 | 103 | | 783 |
| 1883 | LECLERCQ, MAELLE | FRA | 685 | 98 | | 783 |
| 1884 | OVED, LIAM | ISR | 630 | 152 | | 782 |
| 1885 | PRIMORAC, IVA | CRO | 782 | | | 782 |
| 1886 | DIAZ ZAYAS, LARA | ARG | 344 | 436 | | 780 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|----------|------|-----|---------|---------|-------|-------|
| 1887 | NICHOLSON, SCARLETT | | 528 | 250 | | 778 |
| 1888 | HUDSON, ZORA | USA | 710 | 66 | | 776 |
| 1889 | SCHUMAN, ASPEN | USA | 775 | | | 775 |
| 1890 | BAKKER, ANNELIN | NED | 294 | 478 | | 772 |
| 1891 | CUI, ANGELA | AUS | 772 | | | 772 |
| 1892 | DABAH, ADVA | ISR | 330 | 442 | | 772 |
| 1893 | LOPEZ MARTINEZ, MARIA | ESP | 588 | 184 | | 772 |
| 1894 | MARTINEZ GOMEZ, LUCIA | ESP | 661 | 111 | | 772 |
| 1895 | PEREZ ALARCON, LUCCIANA | PER | 294 | 478 | | 772 |
| 1896 | RYCHAGOVA, ANASTASIYA | | 672 | 98 | | 770 |
| 1897 | STANKOVIC, ANJA | | 601 | 169 | | 770 |
| 1898 | WESTBURY, KATHERINE | NZL | 50 | 719 | | 769 |
| 1899 | COSTACHE, SILVIA | ROU | 583 | 185 | | 768 |
| 1900 | SANDHU , GURMANAT KAUR | AUS | 764 | | | 764 |
| 1901 | MI, TIANMI | CHN | 761 | | | 761 |
| 1902 | DANIELS, ELLIE | CAN | 528 | 228 | | 756 |
| 1903 | SERNA, LEANN | AUS | 536 | 218 | | 754 |
| 1904 | MARTIAL, ALICIA | FRA | 649 | 103 | | 752 |
| 1905 | KIM, HARAM | KOR | 652 | 98 | | 750 |
| 1906 | JITTAKOAT, YINGLAK | THA | 577 | 172 | | 749 |
| 1907 | MAKAROVA, EKATERINA | | 538 | 209 | | 747 |
| 1908 | PELLICANO, HELENE | MLT | 746 | | | 746 |
| 1909 | MOLNAR, KITTI | HUN | 244 | 501 | | 745 |
| 1910 | VYAS, PRISHA | USA | 491 | 251 | | 742 |
| 1911 | MATOS SEQUEIRA FERNANDES, JIZEL | GBR | 638 | 103 | | 741 |
| 1912 | SEREO, RELEBOGILE | RSA | 675 | 66 | | 741 |
| 1913 | CORTES, ADRIANA | ESP | 467 | 272 | | 739 |
| 1914 | GUDELJ, VANJA | NED | 665 | 74 | | 739 |
| 1915 | MITTEREGGER, AGNES | SWE | 664 | 74 | | 738 |
| 1916 | BARTH, ANNIKA | NED | 588 | 148 | | 736 |
| 1917 | BOUDJADI, YASSAMINE | ALG | 441 | 295 | | 736 |
| 1918 | MAJGAINE, KUNDALI | IND | 588 | 148 | | 736 |
| 1919 | MOSSO, CARLOTTA | ITA | 588 | 148 | | 736 |
| 1920 | CHERNYSHOVA, MARYNA | UKR | 735 | | | 735 |
| 1921 | FARINA, MARIA AGUSTINA | ARG | 735 | | | 735 |
| 1922 | SILVA, JOHANNA | GER | 661 | 74 | | 735 |
| 1923 | AHLAWAT, SHRUTI | IND | 734 | | | 734 |
| 1924 | GRAVOUIL, THEO | FRA | 734 | | | 734 |
| 1925 | IYENGAR, SUMVRUTA | USA | 734 | | | 734 |
| 1926 | BAIDAULET, DANA | KAZ | 600 | 132 | | 732 |
| 1927 | DESSOLIS, MARCELLA | ITA | 591 | 140 | | 731 |
| 1928 | KAREISOVA, LUDMILA | CZE | 730 | | | 730 |
| 1929 | KUEARUM, SUPAPITCH | THA | 435 | 295 | | 730 |
| 1930 | HADDAD, IMOGEN | GBR | 729 | | | 729 |
| 1931 | HEINZOVA, IZABELA | CZE | 486 | 243 | | 729 |
| 1932 | TRUONG, THANH | FRA | 575 | 152 | | 727 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1933 | CASSANI, SONIA | ITA | 538 | 185 | | 723 |
| 1934 | ZNUDERL, ANAMARI | SLO | 441 | 279 | | 720 |
| 1935 | CAMPINO, MARIANA | POR | 652 | 66 | | 718 |
| 1936 | STEINER, VALENTINA | GER | 652 | 66 | | 718 |
| 1937 | BAPTISTA, JOANA | POR | 517 | 198 | | 715 |
| 1938 | CARBIS, JEMMA | AUS | 563 | 152 | | 715 |
| 1939 | NUPBAY, AIYA | KAZ | 431 | 284 | | 715 |
| 1940 | LIVIANU, JESSICA | USA | 647 | 66 | | 713 |
| 1941 | BROADUS, SAVANNAH | USA | 386 | 326 | | 712 |
| 1942 | NEVES, BEATRIZ | POR | 712 | | | 712 |
| 1943 | KANDUTH, SARAH | AUT | 357 | 353 | | 710 |
| 1944 | GUTIERREZ SAIZ, BERTA | ESP | 557 | 152 | | 709 |
| 1945 | HANSEN, SARAFINA | DEN | 635 | 74 | | 709 |
| 1946 | JACOBS, ALEXIA | CAN | 557 | 152 | | 709 |
| 1947 | BHATIA, KASHISH | IND | 538 | 169 | | 707 |
| 1948 | LUKIC, TEA | GER | 273 | 434 | | 707 |
| 1949 | ALKIO, AINO | FIN | 491 | 214 | | 705 |
| 1950 | FIGUEROA TEUSA, SILVANA | COL | 491 | 214 | | 705 |
| 1951 | REDELIJK, NIKKI | USA | 192 | 512 | | 704 |
| 1952 | YOUNES, KRISTIN | ISR | 488 | 214 | | 702 |
| 1953 | DOLZHENKO, MARIYA | UKR | 488 | 213 | | 701 |
| 1954 | MANE, SNEHAL | IND | 441 | 259 | | 700 |
| 1955 | SIMEVA, ALEKSANDRA | MKD | 147 | 553 | | 700 |
| 1956 | ESPINOZA, LESLIE | PER | 441 | 258 | | 699 |
| 1957 | LA CERRA, SYRIA | ITA | 441 | 258 | | 699 |
| 1958 | LUTKEMEYER OBREGON, ANNE CHRISTINE | USA | 514 | 185 | | 699 |
| 1959 | LEE, DAMI | KOR | 661 | 37 | | 698 |
| 1960 | BUGNON, CANDELA | ARG | 491 | 206 | | 697 |
| 1961 | HARVEY, KACIE | USA | 660 | 37 | | 697 |
| 1962 | COOLING, RUBY | GBR | 696 | | | 696 |
| 1963 | GIOVANARDI, SUSANNA | ITA | 504 | 189 | | 693 |
| 1964 | JASKIEWICZ, KAROLINA | POL | 513 | 177 | | 690 |
| 1965 | MACOS, IOANA DARIA | ROU | 386 | 304 | | 690 |
| 1966 | COUTO, LENA | POR | 459 | 230 | | 689 |
| 1967 | BASILETTI, NOEMI | ITA | 488 | 198 | | 686 |
| 1968 | GIORDANO, MADDALENA | ITA | 538 | 148 | | 686 |
| 1969 | MARIC, DUNJA | SRB | 685 | | | 685 |
| 1970 | AGAR, SEREN | USA | 610 | 74 | | 684 |
| 1971 | BARRERA AGUIRRE, ISABELLA | USA | 362 | 320 | | 682 |
| 1972 | FENTON, JORDAN | USA | 316 | 365 | | 681 |
| 1973 | MAHESHKUMAR, ANJANI | IND | 541 | 140 | | 681 |
| 1974 | OWENSBY, CHARLOTTE | USA | 483 | 198 | | 681 |
| 1975 | ROKUSEK, SARAH | AUS | 289 | 392 | | 681 |
| 1976 | CAMBLOR, JULIA | ESP | 680 | | | 680 |
| 1977 | MCDONALD, SOPHIE | AUS | | 679 | | 679 |
| 1978 | RATHI, ANJALI | IND | 546 | 132 | | 678 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 1979 | HAVERMANS, DANIQUE | NED | 491 | 185 | | 676 |
| 1980 | OHASHI, YUNA | JPN | 535 | 140 | | 675 |
| 1981 | BOSSI, CAMILLA | BRA | 672 | | | 672 |
| 1982 | JURIKOVA, LENKA | SVK | | 672 | | 672 |
| 1983 | PATRASCU, MARIA | CAN | 420 | 251 | | 671 |
| 1984 | KOKKINIS, TAHLIA | AUS | 567 | 103 | | 670 |
| 1985 | SVAHN, ISABELLA | SWE | 506 | 164 | | 670 |
| 1986 | TAMHANKAR, BELA | IND | 430 | 238 | | 668 |
| 1987 | TARABA WALLBERG, NELLIE | SWE | 438 | 230 | | 668 |
| 1988 | VELIKOVA, DARYA | BUL | 462 | 206 | | 668 |
| 1989 | INGALE, POOJA | IND | 491 | 172 | | 663 |
| 1990 | LAZAROVA, VICTORIA | BUL | 441 | 222 | | 663 |
| 1991 | NAKANO, SHONA | NZL | 441 | 222 | | 663 |
| 1992 | FRANT, REBECCA | ITA | 588 | 74 | | 662 |
| 1993 | HANSEN, AKUA AKOMA | GER | 588 | 74 | | 662 |
| 1994 | MORREALE, LAVINA | ITA | 588 | 74 | | 662 |
| 1995 | PASCUAL MONTALVO, ISABEL | ESP | 294 | 368 | | 662 |
| 1996 | TEODOSESCU, ALESSANDRA | ITA | 441 | 221 | | 662 |
| 1997 | SADIKOVIC, AMRA | SUI | 661 | | | 661 |
| 1998 | SIMES, ASHLEIGH | AUS | 514 | 147 | | 661 |
| 1999 | VAYNBERG, SOFIA | | 558 | 103 | | 661 |
| 2000 | CASTILLO, ELIZAVETA | PER | 583 | 74 | | 657 |
| 2001 | SULIN, BRINA | SLO | 504 | 152 | | 656 |
| 2002 | DEEPOEM, VERA | THA | 412 | 243 | | 655 |
| 2003 | KAREISOVA, JANA | CZE | 655 | | | 655 |
| 2004 | PANTELIC, SARA | BEL | 204 | 451 | | 655 |
| 2005 | HARRIS, EVA | AUS | 652 | | | 652 |
| 2006 | MISHIEVA, NIKOL | | 577 | 74 | | 651 |
| 2007 | AHTI, VENLA | FIN | 441 | 209 | | 650 |
| 2008 | MDLUWA, WOZUKO | RSA | 611 | 37 | | 648 |
| 2009 | ALVAREZ, CAROLINA | ECU | 536 | 111 | | 647 |
| 2010 | SUMAK, LIV | CRO | 391 | 255 | | 646 |
| 2011 | PETKOVIC, ANJA | SRB | 538 | 103 | | 641 |
| 2012 | CARRENO, VALERIA | COL | 536 | 103 | | 639 |
| 2013 | QUIGLEY, OLIVIA | AUS | 507 | 132 | | 639 |
| 2014 | TUAYEVA, ALANA | | 491 | 148 | | 639 |
| 2015 | JOINT, MAYA | USA | 491 | 147 | | 638 |
| 2016 | OLSON, BROOKLYN | USA | 334 | 304 | | 638 |
| 2017 | MELATO, BRUNA | BRA | 391 | 246 | | 637 |
| 2018 | MANRIQUE, MARAIA | COL | 533 | 103 | | 636 |
| 2019 | MONTES KHAGHANI, AMANDA | ESP | 244 | 392 | | 636 |
| 2020 | VERDIAL, BEATRIZ | BRA | 391 | 243 | | 634 |
| 2021 | WICHE, CECILIE | DEN | 483 | 148 | | 631 |
| 2022 | GARCIA CID, MARIA | ESP | 630 | | | 630 |
| 2023 | PIAI, EDUARDA | BRA | 483 | 147 | | 630 |
| 2024 | BURSTEIN, ARIELLA | COL | 591 | 37 | | 628 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2025 | DZJACHANGIROVA, MICHELLE | NED | 554 | 74 | | 628 |
| 2026 | AIT EL BACHIR, WARDA | NED | 294 | 332 | | 626 |
| 2027 | GRECO LUCCHINA, GRETA | ITA | 486 | 140 | | 626 |
| 2028 | KUBACHA, ZUZANNA | POL | 294 | 332 | | 626 |
| 2029 | RAJMOHAN, NIDITRA | IND | 441 | 185 | | 626 |
| 2030 | GASPAR, IOANA | ROU | 367 | 258 | | 625 |
| 2031 | HEREA, CARMEN ANDREEA | ROU | 436 | 189 | | 625 |
| 2032 | HEUSER, MEGAN | USA | 147 | 478 | | 625 |
| 2033 | NAHUM, GLORIANA GORETI | BEN | 514 | 111 | | 625 |
| 2034 | SIDOROVA, KRISTIANA | | 588 | 37 | | 625 |
| 2035 | TKACHENKO, ELIZABETH | USA | 514 | 111 | | 625 |
| 2036 | WILMOT, TAYLA | RSA | 625 | | | 625 |
| 2037 | JURKOWSKA, PAULINA | GBR | 328 | 296 | | 624 |
| 2038 | SERRAGLIO, NICOLE ROBERTA | BRA | 550 | 74 | | 624 |
| 2039 | ANTONITSCH, MIRA | AUT | 623 | | | 623 |
| 2040 | FREEMAN, PIPER | AUS | 329 | 294 | | 623 |
| 2041 | KORHONEN, CARA | AUS | 425 | 198 | | 623 |
| 2042 | NAJEAN, ESTELLE | AUS | 362 | 259 | | 621 |
| 2043 | GUPTA, AVISHKA | IND | 546 | 74 | | 620 |
| 2044 | HAYS, GEORGINA | GBR | 517 | 103 | | 620 |
| 2045 | KIM, KATE | USA | 517 | 103 | | 620 |
| 2046 | KIM, YOUNA | KOR | 488 | 132 | | 620 |
| 2047 | SARNO, MERLINA | ARG | 488 | 132 | | 620 |
| 2048 | CEUCA, ANN AKASHA | GER | 514 | 103 | | 617 |
| 2049 | AZARKO, ALEXANDRA | | 341 | 275 | | 616 |
| 2050 | THONGKUM, PIMMADA | THA | 409 | 206 | | 615 |
| 2051 | KUMAR, SUDIPTA | IND | 362 | 250 | | 612 |
| 2052 | MERLO, ROCIO | ARG | 538 | 74 | | 612 |
| 2053 | PATTA, ELISA | ITA | 441 | 169 | | 610 |
| 2054 | ANTTILA, ALEXANDRA | FIN | 341 | 267 | | 608 |
| 2055 | KERESELIDZE, HELENE | FRA | 534 | 74 | | 608 |
| 2056 | SANDOR-ZUR, ERIKA | USA | 541 | 66 | | 607 |
| 2057 | TURRA KARAM, ISABELLE | BRA | 541 | 66 | | 607 |
| 2058 | PUTZ, LAURA | GER | 344 | 262 | | 606 |
| 2059 | RUMPF, PAULA | GER | 531 | 74 | | 605 |
| 2060 | VALDMANNOVA, VENDULA | CZE | 528 | 74 | | 602 |
| 2061 | FIACAN, MARIA | SUI | 307 | 294 | | 601 |
| 2062 | DORE, PAULINE | FRA | 534 | 66 | | 600 |
| 2063 | SAN LUIS KRAVTSEVA, KSENIA | ESP | 465 | 132 | | 597 |
| 2064 | POHLE, VICTORIA | GER | 279 | 316 | | 595 |
| 2065 | YARDLEY, SUMMER | GBR | 339 | 254 | | 593 |
| 2066 | MCKENZIE, KYLIE | USA | 555 | 37 | | 592 |
| 2067 | VANCEA, GABRIELA MARIA | ROU | 517 | 74 | | 591 |
| 2068 | DA SILVA, ALINE MIDORI | BRA | 441 | 148 | | 589 |
| 2069 | SENTIES, XIMENA | MEX | 441 | 148 | | 589 |
| 2070 | SHERIF AHMED, RANA | EGY | 441 | 148 | | 589 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2071 | ALVAREZ MERCANTE, ISABELA | BRA | 588 | | | 588 |
| 2072 | CIUBOTARU, MARIA | ROU | 294 | 294 | | 588 |
| 2073 | ONG, VANESSA | USA | 588 | | | 588 |
| 2074 | YEPIFANOVA, ALEXANDRA | USA | 514 | 74 | | 588 |
| 2075 | ANTAL, REBEKA | ROU | 488 | 98 | | 586 |
| 2076 | JAGARE, TILDE | SWE | 409 | 177 | | 586 |
| 2077 | TSUDA, RIO | JPN | 488 | 98 | | 586 |
| 2078 | WANG, CHAO-YI | TPE | | 585 | | 585 |
| 2079 | JUMAZHANOVA, KARINA | KAZ | 436 | 148 | | 584 |
| 2080 | RAMIREZ CORREA, MANUELA | COL | 329 | 255 | | 584 |
| 2081 | IVANOVA, EKATERINA | | 583 | | | 583 |
| 2082 | MANSFIELD, KATE | USA | 580 | | | 580 |
| 2083 | BLACKBEARD, KEIRA | CAN | 283 | 296 | | 579 |
| 2084 | GAY, CAYETANA | ESP | 578 | | | 578 |
| 2085 | PERIC, JOVANA | SRB | 475 | 103 | | 578 |
| 2086 | VALDEZ, ROXANA | CUB | 294 | 280 | | 574 |
| 2087 | ZARA, MARTINA | ITA | 441 | 132 | | 573 |
| 2088 | GALES, TAYLOR MARIE | USA | 572 | | | 572 |
| 2089 | CAPUANO, PEYTON | USA | 316 | 254 | | 570 |
| 2090 | NAGY, KYRA | HUN | 316 | 254 | | 570 |
| 2091 | PATE, WHITLEY | USA | 316 | 254 | | 570 |
| 2092 | MAKAROVA, TATIANA | | 190 | 378 | | 568 |
| 2093 | DONG, JIA | CHN | 315 | 251 | | 566 |
| 2094 | CHEN, YU | CHN | 491 | 74 | | 565 |
| 2095 | VIMUKTANANDA, VICHITRAPORN | THA | 351 | 214 | | 565 |
| 2096 | ADESHINA, ESTHER | GBR | 366 | 198 | | 564 |
| 2097 | CABALLERO CHICA, RAQUEL | ESP | 564 | | | 564 |
| 2098 | MORALES, MARIA | SWE | 273 | 288 | | 561 |
| 2099 | SKORIC, NINA | FRA | 383 | 177 | | 560 |
| 2100 | HU, XINYUE | CHN | 328 | 230 | | 558 |
| 2101 | CROWDER, RILEY | USA | 557 | | | 557 |
| 2102 | MAGUINA BUNIKOWSKA, FRANCESCA | PER | 557 | | | 557 |
| 2103 | MARTINEZ MORA, ANA | MEX | 557 | | | 557 |
| 2104 | THOMPSON, JENNA | USA | 557 | | | 557 |
| 2105 | EDUARDA LAGES, MARIA | BRA | 391 | 164 | | 555 |
| 2106 | GANTSCHNIG, VERENA | GER | 555 | | | 555 |
| 2107 | IONESCU, EVA MARIA | ROU | 555 | | | 555 |
| 2108 | ZOLOTUKHINA, ALISA | | 488 | 66 | | 554 |
| 2109 | CARNEIRO, OLIVIA | BRA | 294 | 258 | | 552 |
| 2110 | KUZNETSOVA, ALEKSANDRA | | 441 | 111 | | 552 |
| 2111 | METWALLY, LEENA | EGY | 441 | 111 | | 552 |
| 2112 | RABIN, SOL | ARG | 294 | 258 | | 552 |
| 2113 | VARGAS, VALENTINA | ECU | 441 | 111 | | 552 |
| 2114 | DECRUY, KYNA | NZL | 367 | 184 | | 551 |
| 2115 | REN, YUFEI | CHN | 514 | 37 | | 551 |
| 2116 | HOLMES, TABITHA | GBR | 50 | 500 | | 550 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2117 | LIEBKIND, NIKITA | FIN | 512 | 37 | | 549 |
| 2118 | GUICHARD, AHMANI | USA | 147 | 401 | | 548 |
| 2119 | RIML, EVA-MARIA | AUT | 68 | 480 | | 548 |
| 2120 | NTONDELE ZINGA, THESSY | FRA | 509 | 37 | | 546 |
| 2121 | ESTEVEZ GRILLO, XIOMARA | ESP | 502 | 37 | | 539 |
| 2122 | UBOVEJA, RIYA | IND | 215 | 324 | | 539 |
| 2123 | CAMPANA, CAROLYN | USA | 538 | | | 538 |
| 2124 | GALLARDO GUEVARA, CARMEN | ESP | 386 | 152 | | 538 |
| 2125 | STOKKE, MELANIE | NOR | 386 | 152 | | 538 |
| 2126 | BERLANGA BANDERA, MARIA | ESP | 405 | 132 | | 537 |
| 2127 | PRINCE, SHELBY | USA | 247 | 288 | | 535 |
| 2128 | KOWALCZYK , NATALIA | POL | 394 | 140 | | 534 |
| 2129 | ROACH, GIVEN | GBR | 534 | | | 534 |
| 2130 | NISHIMURA, KAYO | JPN | 533 | | | 533 |
| 2131 | DIATLOVA, DARIA | UKR | 68 | 464 | | 532 |
| 2132 | KIM, DAINHEE | KOR | 391 | 140 | | 531 |
| 2133 | KUKSINA, KRISTINA | | 531 | | | 531 |
| 2134 | LAWLESS, TAYLAH | AUS | 531 | | | 531 |
| 2135 | PETROVIC, ANDJELA | SUI | 391 | 140 | | 531 |
| 2136 | CATINI, CHIARA | ITA | 339 | 189 | | 528 |
| 2137 | PETROVIC, DOROTEJA | SRB | 425 | 103 | | 528 |
| 2138 | PETRUZELOVA, MARKETA | CZE | 528 | | | 528 |
| 2139 | SMITH, HANNAH | GBR | 147 | 378 | | 525 |
| 2140 | MATIAS DA SILVA CHANG, EMILY | BRA | 391 | 132 | | 523 |
| 2141 | YAN, YILIN | AUS | 142 | 380 | | 522 |
| 2142 | GIANNINI, NICOLE | BRA | 484 | 37 | | 521 |
| 2143 | SUCHANKOVA, SARA | SVK | 368 | 152 | | 520 |
| 2144 | CAMERANO, ELISA | ITA | 441 | 74 | | 515 |
| 2145 | CODINO, FIONA | FRA | 515 | | | 515 |
| 2146 | FORYS, WERONIKA | POL | 441 | 74 | | 515 |
| 2147 | KIM, DA HYE | KOR | 441 | 74 | | 515 |
| 2148 | LECLERCQ, ANAELLE | FRA | 441 | 74 | | 515 |
| 2149 | MORANDAIS, ANNE-SOPHIE | FRA | 441 | 74 | | 515 |
| 2150 | RELJIC, ANDJELA | AUS | 449 | 66 | | 515 |
| 2151 | TRAUB, JULIA | GER | 441 | 74 | | 515 |
| 2152 | KAJURU, ANGE | JPN | 367 | 147 | | 514 |
| 2153 | SLAMA, MIA | USA | 514 | | | 514 |
| 2154 | TURINI, VIOLA | ITA | 514 | | | 514 |
| 2155 | YAMATE ALMEIDA, GABRIELA | BRA | 168 | 346 | | 514 |
| 2156 | SMEKALOVA, MAGDALENA | CZE | 284 | 228 | | 512 |
| 2157 | BRUTANE, ELIZABETE | LAT | 436 | 74 | | 510 |
| 2158 | GUEBLAOUI, NOUR | TUN | 436 | 74 | | 510 |
| 2159 | NAVARRO, MARGARET | USA | 509 | | | 509 |
| 2160 | IANCU, ALEXIA-SHARA | ROU | 336 | 172 | | 508 |
| 2161 | ANDREAZZINI, AGOSTINA | ARG | 391 | 111 | | 502 |
| 2162 | GOLDSMITH WEINREICH, PALOMA | CHI | 244 | 258 | | 502 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2163 | KORALNIK, LAURA | POL | 463 | 37 | | 500 |
| 2164 | MUNTEANU, DARIA | ROU | | 500 | | 500 |
| 2165 | ONCIULESCU, CATRINEL | ROU | | 500 | | 500 |
| 2166 | UCHIYAMA, HONOKA | JPN | 294 | 206 | | 500 |
| 2167 | MUKAMA, MARIA-SHEBA | USA | 347 | 152 | | 499 |
| 2168 | KUSY ALZUGARAY, JANIKA | GUA | 268 | 230 | | 498 |
| 2169 | ADAIR, MAIKA | USA | 386 | 111 | | 497 |
| 2170 | PENCHEVA, LIYA | BUL | 394 | 103 | | 497 |
| 2171 | CZAPULAK, EWA | POL | 118 | 378 | | 496 |
| 2172 | GREATOREX, ADEOLA | GBR | 344 | 152 | | 496 |
| 2173 | MIKACA, SARA | BIH | 459 | 37 | | 496 |
| 2174 | DE EZCURRA, LEIRE | FRA | 421 | 74 | | 495 |
| 2175 | BIRAN, SHAHAR | ISR | 391 | 103 | | 494 |
| 2176 | JARAMBA, CLAIRE | RSA | 244 | 250 | | 494 |
| 2177 | KIM, SU | KOR | 391 | 103 | | 494 |
| 2178 | BHANDARI, PRIYANSHI | IND | 344 | 148 | | 492 |
| 2179 | MORON, FLORENCIA BELEN | ARG | 344 | 148 | | 492 |
| 2180 | ETO, NAOKO | JPN | 491 | | | 491 |
| 2181 | BHARGAVA, ANANYAA | IND | 488 | | | 488 |
| 2182 | EBSTER, ANNA LENA | AUT | 412 | 74 | | 486 |
| 2183 | GALINDO RINCON, ALEJANDRA | COL | 486 | | | 486 |
| 2184 | RENNERT, JULIA | GER | 412 | 74 | | 486 |
| 2185 | ISHNAIWRA, MALAKA | | 197 | 288 | | 485 |
| 2186 | BLOCH, AMY | RSA | 386 | 98 | | 484 |
| 2187 | GAVISH, ADI | ISR | 344 | 140 | | 484 |
| 2188 | L'ALLIER, SARAH | CAN | 386 | 98 | | 484 |
| 2189 | PATERNO, GIULIA | ITA | 344 | 140 | | 484 |
| 2190 | COREISA, RIANNA IOANA | ROU | 197 | 283 | | 480 |
| 2191 | GONZALES, LUCIA | PER | 147 | 333 | | 480 |
| 2192 | BUROBINA, ANASTASIA | CAN | 294 | 185 | | 479 |
| 2193 | KURT, IREM | TUR | 294 | 185 | | 479 |
| 2194 | PEZZULLA, ALESSANDRA | ITA | 347 | 132 | | 479 |
| 2195 | PIANI, DANIELA | GBR | 413 | 66 | | 479 |
| 2196 | SEMENISTAJA, MARIJA | LAT | 265 | 214 | | 479 |
| 2197 | UDINA, VERONIKA | | 294 | 185 | | 479 |
| 2198 | ALVES DE LIMA, NATALIA | BRA | 441 | 37 | | 478 |
| 2199 | ASUMWA, ROSELIDA | KEN | 441 | 37 | | 478 |
| 2200 | CINALLI, LUNA MARIA | ARG | 441 | 37 | | 478 |
| 2201 | GLEIXNER, ALISSIA | GER | 441 | 37 | | 478 |
| 2202 | LAVICKOVA, KRISTYNA | CZE | 294 | 184 | | 478 |
| 2203 | MALLELA SREENATH, KANISKA SHREE | IND | 441 | 37 | | 478 |
| 2204 | VAN EMST, SARAH | NED | | 478 | | 478 |
| 2205 | BISSETT, AMELIA | GBR | 408 | 66 | | 474 |
| 2206 | MILLER, KARINA | USA | 408 | 66 | | 474 |
| 2207 | ZUVELA, NORA | CRO | 294 | 180 | | 474 |
| 2208 | FIRMAN, ANASTASIIA | UKR | 362 | 111 | | 473 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2209 | NIKITINA, IULIIA | | 362 | 111 | | 473 |
| 2210 | SINGH, SANIYA | USA | 362 | 111 | | 473 |
| 2211 | EL DEEB, HANA | EGY | 394 | 74 | | 468 |
| 2212 | SELISHTA, LIRIZA | SUI | 239 | 228 | | 467 |
| 2213 | BROOKS, AMELIE | GBR | 466 | | | 466 |
| 2214 | GABRAN, EMELIE | FIN | 297 | 169 | | 466 |
| 2215 | RANABOTHU, VEDA | IND | 297 | 169 | | 466 |
| 2216 | WILLIAMS, SOPHIE | USA | 302 | 164 | | 466 |
| 2217 | CHRISTOFORIDOU, MARIANTHI | GRE | 391 | 74 | | 465 |
| 2218 | KAUL, MARIA | EST | 391 | 74 | | 465 |
| 2219 | DANISOVA, NINA | SVK | 463 | | | 463 |
| 2220 | LAMPRECHT, INE | RSA | 244 | 218 | | 462 |
| 2221 | DE LAS HERAS ARMENTERAS, CLAUDIA | ESP | | 461 | | 461 |
| 2222 | PALUMBO, LAURA | LUX | 215 | 245 | | 460 |
| 2223 | PAWLAK, LUCIE | FRA | 210 | 250 | | 460 |
| 2224 | DRUGDOVA, SALMA | SVK | 458 | | | 458 |
| 2225 | ECKER, ELLA | USA | 458 | | | 458 |
| 2226 | ADKAR, VAISHNAVI | IND | 391 | 66 | | 457 |
| 2227 | CERNECKA, ALISE | LAT | 391 | 66 | | 457 |
| 2228 | NERADOVA, KAMILA | CZE | 457 | | | 457 |
| 2229 | TUCAKOVIC, SUANA | BIH | 359 | 98 | | 457 |
| 2230 | NEGRETE HERNANDEZ, XIMENA | MEX | 229 | 226 | | 455 |
| 2231 | AUGUSTINOVA, NATALIE | CZE | 301 | 152 | | 453 |
| 2232 | PASTERK, LAURA | AUT | 186 | 267 | | 453 |
| 2233 | BLOMQVIST, CLARISSA | FIN | 312 | 140 | | 452 |
| 2234 | GAEMPERLE, MARTINA | SUI | 449 | | | 449 |
| 2235 | MANATAWEEWAT, RADA | THA | 383 | 66 | | 449 |
| 2236 | IDIAKEZ ZUDAIRE, MAIALEN | ESP | 142 | 302 | | 444 |
| 2237 | XAVIER LAYDNER, CAROLINA | BRA | 341 | 103 | | 444 |
| 2238 | MICHALKOVA, BARBORA | CZE | 443 | | | 443 |
| 2239 | GUADIANA CAMPOS, ANA KAREN | MEX | 294 | 148 | | 442 |
| 2240 | KREBS HYLLESTED, VILMA | DEN | 147 | 295 | | 442 |
| 2241 | MOHAMED, KARINA | EGY | 294 | 148 | | 442 |
| 2242 | PERELYGINA, EKATERINA | | 294 | 148 | | 442 |
| 2243 | ZINK, LINDSAY | USA | 442 | | | 442 |
| 2244 | GRECO, GAIA | ITA | 441 | | | 441 |
| 2245 | GRIGORAS, PATRICIA | USA | 441 | | | 441 |
| 2246 | GYNINA, VALERY | | 367 | 74 | | 441 |
| 2247 | HAEUSLER, JANE | AUS | 294 | 147 | | 441 |
| 2248 | HORIKAWA, ICHINO | JPN | 441 | | | 441 |
| 2249 | KIM, MINSEO | KOR | 441 | | | 441 |
| 2250 | MATASOVA, VICTORIA | | 294 | 147 | | 441 |
| 2251 | MILOSAVLJEVIC, PAULINA | SWE | 441 | | | 441 |
| 2252 | MIYAMOTO, AYUMI | JPN | 294 | 147 | | 441 |
| 2253 | MUKHORTOVA, ALINA | | 294 | 147 | | 441 |
| 2254 | NEFFA DE LOS RIOS, ANA PAULA | PAR | 441 | | | 441 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2255 | YEAH, ASHLEY | USA | 367 | 74 | | 441 |
| 2256 | PANAINO, TANIKA | RSA | 50 | 390 | | 440 |
| 2257 | BANNMEYER, MARIE | ITA | 284 | 152 | | 436 |
| 2258 | DEKKERS, FLORENTINE | NED | 436 | | | 436 |
| 2259 | TURNER, EPIPHANY | USA | 284 | 152 | | 436 |
| 2260 | YESYPCHUK, DARIA | UKR | 370 | 66 | | 436 |
| 2261 | PODGORICHANI, LIDIA | THA | 294 | 140 | | 434 |
| 2262 | WILKINS, SHANETTA | USA | 434 | | | 434 |
| 2263 | SCHALEKAMP, SANNE | NED | 247 | 185 | | 432 |
| 2264 | NISHIMOTO, SERA | JPN | 279 | 152 | | 431 |
| 2265 | PERES, ANNA | ITA | 431 | | | 431 |
| 2266 | CHOUDHARY, VANSHIKA | IND | 391 | 37 | | 428 |
| 2267 | KUBRE, LISSI | EST | 362 | 66 | | 428 |
| 2268 | MARGINEAN, ALEXIA IULIA | ROU | 391 | 37 | | 428 |
| 2269 | MCBRYDE, RENEE | AUS | 210 | 218 | | 428 |
| 2270 | IACONI, SHANELLE | AUS | 147 | 280 | | 427 |
| 2271 | LARON, MAAYAN | ISR | 294 | 132 | | 426 |
| 2272 | MORAIS, MATILDE | POR | 294 | 132 | | 426 |
| 2273 | RUIZ, EMILSE | ARG | 294 | 132 | | 426 |
| 2274 | EL OUAZZANI, ZINEB | MAR | 68 | 357 | | 425 |
| 2275 | BRZOSTEK, KATE | AUS | 260 | 164 | | 424 |
| 2276 | BATTLE, MAYA | USA | 316 | 103 | | 419 |
| 2277 | MOHAMED HAMDY HASSAN MOUSSA, FARIDA | EGY | 197 | 222 | | 419 |
| 2278 | DUTTA, MAYA RANI | USA | 344 | 74 | | 418 |
| 2279 | MUNTEANU, TANIA | ROU | 344 | 74 | | 418 |
| 2280 | OH, YUGYEONG | KOR | 344 | 74 | | 418 |
| 2281 | PISAREVA, ALEXANDRA | UKR | 344 | 74 | | 418 |
| 2282 | PRESCOTT, SARAH | AUS | 418 | | | 418 |
| 2283 | BLACKFORD, ELLIE | GBR | 416 | | | 416 |
| 2284 | ATWAY, MADELINE | USA | 50 | 360 | | 410 |
| 2285 | HILL, REBECCA | GBR | | 410 | | 410 |
| 2286 | POLAKOVICOVA, ADELA | SVK | 192 | 218 | | 410 |
| 2287 | OLIVEIRA, INES | POR | 408 | | | 408 |
| 2288 | SAKURADA, SHIZUKA | JPN | 408 | | | 408 |
| 2289 | ZAMBUREK, ANA | DOM | 244 | 164 | | 408 |
| 2290 | CHEN, PEI HSUAN | TPE | | 406 | | 406 |
| 2291 | BEHNKE, JOYCE KIM | GER | 294 | 111 | | 405 |
| 2292 | BERTOLONI, ANITA | ITA | 294 | 111 | | 405 |
| 2293 | CANO, PATRICIA | PER | 294 | 111 | | 405 |
| 2294 | COMPUESTO, BIANCA | AUS | 294 | 111 | | 405 |
| 2295 | ENNACIRI, MANAL | MAR | 294 | 111 | | 405 |
| 2296 | HAWKSHAW, SARAH | IRL | 294 | 111 | | 405 |
| 2297 | HUANG, YIFEI | CHN | 294 | 111 | | 405 |
| 2298 | MCGIFFIN, TENIKA | AUS | 294 | 111 | | 405 |
| 2299 | PETROVIC, MARIA | SWE | 294 | 111 | | 405 |
| 2300 | POSTAY, DAIANA | ARG | 294 | 111 | | 405 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2301 | SHARAF, SANDY | EGY | 294 | 111 | | 405 |
| 2302 | SHETTY, SHARANYA | IND | 294 | 111 | | 405 |
| 2303 | ZERHOUNI, NAILA | ALG | 294 | 111 | | 405 |
| 2304 | ZOLOTAREVA, RADA | | 147 | 258 | | 405 |
| 2305 | ZUEVA, KATE | UKR | 236 | 169 | | 405 |
| 2306 | BADMAN, DANIELLE | AUS | 367 | 37 | | 404 |
| 2307 | CROSSLEY, MAYU | JPN | 367 | 37 | | 404 |
| 2308 | HARMON, ALEXIA | USA | 367 | 37 | | 404 |
| 2309 | HRASTAR, AVA | USA | 367 | 37 | | 404 |
| 2310 | IBRAGIMOVA, ALEVTINA | | 367 | 37 | | 404 |
| 2311 | MARTELLENGHI, EMMA | ITA | 367 | 37 | | 404 |
| 2312 | TAGGER, LILLI | AUT | 404 | | | 404 |
| 2313 | BERANKOVA, KAROLINA | CZE | | 403 | | 403 |
| 2314 | GONZALEZ DOMINGUEZ, ANA PAOLA | MEX | | 403 | | 403 |
| 2315 | VARGA, VIKTORIA | HUN | | 403 | | 403 |
| 2316 | MOR, KEREN | ISR | 268 | 132 | | 400 |
| 2317 | MORENO BAUTISTA, PAOLA | ESP | 265 | 135 | | 400 |
| 2318 | STOICA, BEATRICE | AUS | 265 | 132 | | 397 |
| 2319 | ANAZAGASTY-PURSOO, ARIANA | USA | 239 | 152 | | 391 |
| 2320 | BITTON, ADI | ISR | 391 | | | 391 |
| 2321 | FEDER, AMBRE | FRA | 391 | | | 391 |
| 2322 | GONCALVES LAMPERT, BIANCA | BRA | 391 | | | 391 |
| 2323 | OLIVERAS, NOEMIE | FRA | 239 | 152 | | 391 |
| 2324 | ROKI, MATEA | CAN | 391 | | | 391 |
| 2325 | HESSLEYRD, TILDA | SWE | 194 | 196 | | 390 |
| 2326 | SMOLENOVA, MARTINA | SVK | 323 | 66 | | 389 |
| 2327 | VERNON, COURTNEY | USA | 68 | 320 | | 388 |
| 2328 | HUPFELD, SUMMER | AUS | 386 | | | 386 |
| 2329 | URBANOVA, LUCIE | CZE | 386 | | | 386 |
| 2330 | BAJOREK, MAJA | POL | 118 | 267 | | 385 |
| 2331 | GOMEZ GOMEZ , MANUELA | COL | 244 | 140 | | 384 |
| 2332 | MIHOKOVA, PETRA | CZE | 384 | | | 384 |
| 2333 | ZAVISKOVA, BARBORA | CZE | 347 | 37 | | 384 |
| 2334 | CHIMCHUM, YATAWEE | THA | 383 | | | 383 |
| 2335 | MULET BOUZA, CARLOTA | ESP | 382 | | | 382 |
| 2336 | STOJANOVIC, LEONTINA | SRB | 316 | 66 | | 382 |
| 2337 | LEROUX, RAPHAELLE | CAN | 229 | 152 | | 381 |
| 2338 | MEJIA, MARIA GABRIELA | COL | 229 | 152 | | 381 |
| 2339 | MYERS, ELEANOR | USA | 229 | 152 | | 381 |
| 2340 | RISTIC, TEODORA | SRB | 229 | 152 | | 381 |
| 2341 | TSOUKALAS, MIA | AUS | 229 | 152 | | 381 |
| 2342 | DOLEHIDE, STEPHANIE | USA | | 380 | | 380 |
| 2343 | KWON, JEONG | KOR | 244 | 135 | | 379 |
| 2344 | ZIVIC, TEA | FRA | 244 | 135 | | 379 |
| 2345 | JUNGE-ILGES, ELISABETH | GER | 312 | 66 | | 378 |
| 2346 | CHERKASSOVA, TAMARA | KAZ | 118 | 259 | | 377 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|----------|------|-----|---------|---------|-------|-------|
| 2347 | ALOGO PIQUERAS, GLORIA | ESP | 244 | 132 | | 376 |
| 2348 | DIXIT, NANDINI | IND | 273 | 103 | | 376 |
| 2349 | JEONG, HAN | KOR | 244 | 132 | | 376 |
| 2350 | MOORS, ELINE | BEL | 197 | 177 | | 374 |
| 2351 | BERNALES, JESSICA | USA | 142 | 228 | | 370 |
| 2352 | PRIBYLOVA, ANASTASIA | | 142 | 228 | | 370 |
| 2353 | SLAMENIKOVA, MARIE | CZE | 142 | 228 | | 370 |
| 2354 | DEMING, EMILY | USA | 294 | 74 | | 368 |
| 2355 | DONNINI, SARA | ITA | 294 | 74 | | 368 |
| 2356 | EL SAYED, YASMINA | GBR | 294 | 74 | | 368 |
| 2357 | ESPINOSA LOPEZ, MARIA JOSE | MEX | 294 | 74 | | 368 |
| 2358 | KALTAK, JASNA | SWE | 294 | 74 | | 368 |
| 2359 | KATZ, ASHLEY | AUS | 294 | 74 | | 368 |
| 2360 | MEDIORREAL ARIAS, VALENTINA | COL | 294 | 74 | | 368 |
| 2361 | MILANESE, SARA | ITA | 294 | 74 | | 368 |
| 2362 | MURPHY, MAXINE | USA | 294 | 74 | | 368 |
| 2363 | RAMOS ROCHA E SILVA, HELENA | BRA | 294 | 74 | | 368 |
| 2364 | ROS PARRES, LUCIA | ESP | 294 | 74 | | 368 |
| 2365 | ROURA LLAVERIAS, RUTH | ESP | 294 | 74 | | 368 |
| 2366 | SERAFINI, ASIA | ITA | 294 | 74 | | 368 |
| 2367 | SOFIYA, LEBEDEVA | | 294 | 74 | | 368 |
| 2368 | SUSLOVA, SOFIA | | 294 | 74 | | 368 |
| 2369 | SYSOEVA, MARIA | | 147 | 221 | | 368 |
| 2370 | TIJARO, DANIELA VALENTI | COL | 294 | 74 | | 368 |
| 2371 | TORRALES TEBES, MARTINA | CHI | 294 | 74 | | 368 |
| 2372 | TSYURPALEVYCH, ALINA | UKR | 294 | 74 | | 368 |
| 2373 | URBINA, NAZARI | MEX | | 368 | | 368 |
| 2374 | BAIRASHEUSKAYA, ALENA | | 367 | | | 367 |
| 2375 | EL SAYED, AYA | EGY | 367 | | | 367 |
| 2376 | SANDEEPTI SINGH, RAO | IND | 367 | | | 367 |
| 2377 | CROSS, MORGAN | GBR | 366 | | | 366 |
| 2378 | ORAL, SEVEN | TUR | 366 | | | 366 |
| 2379 | CHRAMCOVA, VICTORIA | SVK | 289 | 74 | | 363 |
| 2380 | BREDBERG CANIZARES, DIDI | USA | 362 | | | 362 |
| 2381 | DELETIC, SENKA | SRB | 210 | 152 | | 362 |
| 2382 | ESCOBAR, NATALIA | PAR | 210 | 152 | | 362 |
| 2383 | MYATOVIC, JULIE | FRA | 362 | | | 362 |
| 2384 | YONGMOD, TANUCHAPORN | THA | 362 | | | 362 |
| 2385 | ARELLANO, SOFIA | CHI | 294 | 66 | | 360 |
| 2386 | GURIANOVA, ELIZAVETA | | 294 | 66 | | 360 |
| 2387 | KORDIK, ELLA | AUT | 294 | 66 | | 360 |
| 2388 | TAROCCO, LETICIA | CRO | 294 | 66 | | 360 |
| 2389 | TEIXEIRA, MARIA | POR | 294 | 66 | | 360 |
| 2390 | ZOTTOLI, MARIANA | ARG | 294 | 66 | | 360 |
| 2391 | DUCET TEIXEIRA, RAQUEL | ESP | 260 | 98 | | 358 |
| 2392 | SEPA, IVA | SRB | 357 | | | 357 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2393 | LOPICIC, ANDJELA | SRB | 244 | 111 | | 355 |
| 2394 | NEBELSKA, URSZULA | POL | 142 | 213 | | 355 |
| 2395 | NIZETIC, LEANDRA | GER | 215 | 140 | | 355 |
| 2396 | KHOURSSANY, RASHA | ISR | 315 | 37 | | 352 |
| 2397 | MASSETTI, OTTAVIA | ITA | 150 | 201 | | 351 |
| 2398 | DARASHUK, VALERYIA | POL | 215 | 135 | | 350 |
| 2399 | ERENDA, SARA | AUT | 283 | 66 | | 349 |
| 2400 | VERWEIJ, IRIS | NED | 283 | 66 | | 349 |
| 2401 | FILIPESCU, KARINA IOANA | ROU | 244 | 103 | | 347 |
| 2402 | GUBERTINI, ALICE | ITA | 244 | 103 | | 347 |
| 2403 | STAMMEL, BRIDGET | USA | 244 | 103 | | 347 |
| 2404 | BOARD, JESSICA | AUS | 192 | 152 | | 344 |
| 2405 | BORDEREAU, MAYA | | 344 | | | 344 |
| 2406 | BROCKMANN, TESSA JOHANNA | GER | 192 | 152 | | 344 |
| 2407 | FERNANDEZ DEL MORAL PERIER, AINHOA | ESP | 192 | 152 | | 344 |
| 2408 | AMIRGALIEVA, MALIKA | KAZ | 244 | 98 | | 342 |
| 2409 | BADDE, LIZ | LUX | 244 | 98 | | 342 |
| 2410 | BUBALO, EMA | CRO | 244 | 98 | | 342 |
| 2411 | DRUMMY, GEORGIA | IRL | 244 | 98 | | 342 |
| 2412 | KIS CZAKO, ESZTER | HUN | 244 | 98 | | 342 |
| 2413 | LANDRY, BERTILLE | FRA | 244 | 98 | | 342 |
| 2414 | MAXIMILIANO, VITORIA | BRA | 239 | 103 | | 342 |
| 2415 | REMANDER, STELLA | FIN | 244 | 98 | | 342 |
| 2416 | VLADISLAVA, ANDREEVSKAYA | KAZ | 244 | 98 | | 342 |
| 2417 | WEBSTER, SOPHIA | USA | 244 | 98 | | 342 |
| 2418 | WONGTEANCHAI, VARATCHAYA | THA | 244 | 98 | | 342 |
| 2419 | XU, NAOMI | CAN | 244 | 98 | | 342 |
| 2420 | COLLIN, LOLA | FRA | 189 | 152 | | 341 |
| 2421 | DRISCOLL, TSEHAY | USA | 189 | 152 | | 341 |
| 2422 | RYU, HA | KOR | 341 | | | 341 |
| 2423 | BORKOP, SARA | DEN | 176 | 164 | | 340 |
| 2424 | GUPTA, AADDI | IND | 265 | 74 | | 339 |
| 2425 | HODSON, ALLEGRA | GBR | 265 | 74 | | 339 |
| 2426 | MARURI, SUHITHA | IND | 273 | 66 | | 339 |
| 2427 | CUBONOVA, ZOFIA | SVK | 239 | 98 | | 337 |
| 2428 | HONRUBIA ANDRINO, JULIETA | ESP | 336 | | | 336 |
| 2429 | JURINA, STELLA | GER | 336 | | | 336 |
| 2430 | SAVITSKAYA, MARYIA | | 204 | 132 | | 336 |
| 2431 | SCHWARZ, CHLOE | AUS | 336 | | | 336 |
| 2432 | STENTA, TAYLA | AUS | 336 | | | 336 |
| 2433 | EL JARDI, DIAE | MAR | 126 | 209 | | 335 |
| 2434 | AKLER, YARDEN | ISR | 194 | 140 | | 334 |
| 2435 | BAKHAYA, LARA | GBR | 268 | 66 | | 334 |
| 2436 | CLINE , LEELA | USA | 260 | 74 | | 334 |
| 2437 | KAJITANI, ROBU | JPN | 136 | 198 | | 334 |
| 2438 | MOONEN, ELYANA | AUS | 334 | | | 334 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2439 | SLAVENSCHI, MINOLA | MDA | 334 | | | 334 |
| 2440 | IBRAHIM, MARIAM | EGY | 147 | 185 | | 332 |
| 2441 | ROSELLI, GIORGIA | ITA | 147 | 185 | | 332 |
| 2442 | BOHLEN, LUCA SOPHIE | GER | 265 | 66 | | 331 |
| 2443 | BRITEZ RISSO, LEYLA | PAR | 294 | 37 | | 331 |
| 2444 | CARTER, REECE | CAN | 294 | 37 | | 331 |
| 2445 | CHEPKEMEI YEGO, STACY | KEN | 294 | 37 | | 331 |
| 2446 | CORBEANU, ARIANA-CRISTIAN | ROU | 294 | 37 | | 331 |
| 2447 | DAUGHTERS, PATSY | USA | 294 | 37 | | 331 |
| 2448 | ERBAKAN, ZEYNEP | TUR | 147 | 184 | | 331 |
| 2449 | GANDOLFI, FRANCESCA | ITA | 294 | 37 | | 331 |
| 2450 | GUERRERO BARBERAN, VALERIA | ECU | 294 | 37 | | 331 |
| 2451 | KARLOVCAN, LENA | SRB | 294 | 37 | | 331 |
| 2452 | LILA, ANDREEA | ROU | 294 | 37 | | 331 |
| 2453 | LOVQVIST, JULIA | SWE | 294 | 37 | | 331 |
| 2454 | LUQUE MORENO, MARIA JOSE | ESP | 294 | 37 | | 331 |
| 2455 | MORGINA, ANNA | | 294 | 37 | | 331 |
| 2456 | PURIZACA, MARIA CRISTINA | PER | 294 | 37 | | 331 |
| 2457 | SAYFETDINOVA, AVELINA | | 294 | 37 | | 331 |
| 2458 | SCHUBRIES, ANNA | GER | 265 | 66 | | 331 |
| 2459 | STUART, AMELIA | GBR | 142 | 189 | | 331 |
| 2460 | TEIXIDO GARCIA, MARIA | ESP | 294 | 37 | | 331 |
| 2461 | TREIBER, KATHRYN | USA | 294 | 37 | | 331 |
| 2462 | VOLKOV, ALEXA | GER | 294 | 37 | | 331 |
| 2463 | YAPUR LOPEZ, MARIA | CHI | 294 | 37 | | 331 |
| 2464 | YIGIN, SARA | GER | 294 | 37 | | 331 |
| 2465 | YORIS, BRENDA | USA | 294 | 37 | | 331 |
| 2466 | ZHANG, JUNHAN | CHN | 294 | 37 | | 331 |
| 2467 | ZHANG, RENEE | NZL | 294 | 37 | | 331 |
| 2468 | HEFNER, DANIEL | ISR | 260 | 66 | | 326 |
| 2469 | NSIMBA, NOELLY | CAN | 215 | 111 | | 326 |
| 2470 | KRINITSINA, SOFIYA | | 118 | 206 | | 324 |
| 2471 | FALKENBERG, GAIL | USA | 322 | | | 322 |
| 2472 | VANDERHEYDEN, EMMA | BEL | 147 | 172 | | 319 |
| 2473 | CVETKOVIC, KIARA | SUI | 215 | 103 | | 318 |
| 2474 | LOSCIALE, VALENTINA | ITA | 244 | 74 | | 318 |
| 2475 | MAKORIC, MAJA | SLO | 244 | 74 | | 318 |
| 2476 | SANDOIU SHTEIN, STEFANI | ISR | 186 | 132 | | 318 |
| 2477 | STOJANOVA, JANA | BUL | 215 | 103 | | 318 |
| 2478 | VASILESCU, LAURA | CAN | 186 | 132 | | 318 |
| 2479 | GENIS SALAS, MARTINA | ESP | 316 | | | 316 |
| 2480 | GRUJIC, JOVANA | SRB | 316 | | | 316 |
| 2481 | HABIBI AMESHI, NEGAR | IRI | 316 | | | 316 |
| 2482 | KHAN, LUCKY | IND | 316 | | | 316 |
| 2483 | MORRA, CAMERON | USA | 316 | | | 316 |
| 2484 | OLDOCK-FLEISCHER, CHRISTINA | USA | 316 | | | 316 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2485 | WRAY, SARAH | AUS | 316 | | | 316 |
| 2486 | ZASTEROVA, LUCIE | CZE | 147 | 169 | | 316 |
| 2487 | DERCKSEN, MARNE | RSA | 247 | 66 | | 313 |
| 2488 | ISMAGULOVA, ADEL | KAZ | 239 | 74 | | 313 |
| 2489 | LEVIVIER, CONSTANCE | FRA | 312 | | | 312 |
| 2490 | MURRELL, ALICE | USA | 312 | | | 312 |
| 2491 | ADALOGLOU, MAGDALINI | GRE | 244 | 66 | | 310 |
| 2492 | AUBAKIROVA, SATI | KAZ | 244 | 66 | | 310 |
| 2493 | BORTOLUZZI BIANCHIN BORDIGNON , JULIA | BRA | 244 | 66 | | 310 |
| 2494 | CAMPOS NETO, ABRIL CRISTINA | POR | 244 | 66 | | 310 |
| 2495 | DAVIS, EMMA | USA | 244 | 66 | | 310 |
| 2496 | DOYLE, HADLEY | USA | 244 | 66 | | 310 |
| 2497 | ERISTAVI, BARBARE | GEO | 244 | 66 | | 310 |
| 2498 | GOTO, MAI | JPN | 244 | 66 | | 310 |
| 2499 | HAMILTON, HARRIET | ITA | 244 | 66 | | 310 |
| 2500 | JOHNSON, SOFIA | GBR | 244 | 66 | | 310 |
| 2501 | KONDO, YUI | JPN | 244 | 66 | | 310 |
| 2502 | KRAJMER, KAROLINA | SVK | 244 | 66 | | 310 |
| 2503 | LOUDILI, SALMA | MAR | 244 | 66 | | 310 |
| 2504 | MARTINEZ MORAL, UXIA | ESP | 244 | 66 | | 310 |
| 2505 | MASHABAYEVA, DILNAZ | KAZ | 244 | 66 | | 310 |
| 2506 | MIDZIC , EMA | CRO | 244 | 66 | | 310 |
| 2507 | MUNZAROVA, LENKA | CZE | 244 | 66 | | 310 |
| 2508 | NIKOLENKO, TATYANA | KAZ | 244 | 66 | | 310 |
| 2509 | SCHAEDER, LAURA | GER | 273 | 37 | | 310 |
| 2510 | TSUTSUMI, KAREN | JPN | 244 | 66 | | 310 |
| 2511 | UM, SEON | KOR | 244 | 66 | | 310 |
| 2512 | ZIOUTI, SALMA | MAR | 244 | 66 | | 310 |
| 2513 | CHARL, MARIA | EGY | 197 | 111 | | 308 |
| 2514 | DI GIANNANTONIO, EMILY | ITA | 197 | 111 | | 308 |
| 2515 | ONDREJCEKOVA, KLARA | SVK | 242 | 66 | | 308 |
| 2516 | JANG, EUN SE | KOR | 100 | 206 | | 306 |
| 2517 | ROTHENSTEINER, LIEL MARLIES | AUT | 68 | 238 | | 306 |
| 2518 | CHAUMEIL, MELINE | FRA | 305 | | | 305 |
| 2519 | DANIELSSON, GABRIELLA | SWE | 304 | | | 304 |
| 2520 | GOLDSMITH, JAYCI | USA | | 304 | | 304 |
| 2521 | YILDIZ, LIVA | GER | 265 | 37 | | 302 |
| 2522 | CALINESCU, COSIMA | FRA | 50 | 251 | | 301 |
| 2523 | HOFER, VERENA | ITA | 100 | 201 | | 301 |
| 2524 | BALLINTIJN, EMILIE | BEL | 197 | 103 | | 300 |
| 2525 | INNA, AADA | FIN | 197 | 103 | | 300 |
| 2526 | KROKHOTINA, VALERIIA | | 197 | 103 | | 300 |
| 2527 | MARKUS, KATJA | ARG | 50 | 250 | | 300 |
| 2528 | SARINOVA, SARA | SVK | 50 | 250 | | 300 |
| 2529 | OGUNWALE, JAQUELYN | GBR | 233 | 66 | | 299 |
| 2530 | RADISIC, MAJA | SLO | 100 | 198 | | 298 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2531 | FILIP, KATERINA | SWE | 194 | 103 | | 297 |
| 2532 | ORLOVA, MADLENA | | 297 | | | 297 |
| 2533 | SINGH, HIMAANSHIKA | IND | 194 | 103 | | 297 |
| 2534 | ANIL, CEMRE | TUR | 192 | 103 | | 295 |
| 2535 | BERNASCHI, CLAUDIA | ITA | 147 | 148 | | 295 |
| 2536 | DURSKA, EMILIA | POL | | 295 | | 295 |
| 2537 | JOHNSON, BRYN | USA | 147 | 148 | | 295 |
| 2538 | ONITOIU, ANDREEA-MIHWELA | ROU | 147 | 148 | | 295 |
| 2539 | ALCARAZ, SUSANA | MEX | 142 | 152 | | 294 |
| 2540 | AOUNI, SOUHILA | FRA | 294 | | | 294 |
| 2541 | ARANDA ARCAS, LUCIA | ESP | 294 | | | 294 |
| 2542 | BARANOVSKA, ALISA | UKR | 147 | 147 | | 294 |
| 2543 | BARKSDALE, KAILA | USA | 294 | | | 294 |
| 2544 | BECKMAN, CARRIE | USA | 142 | 152 | | 294 |
| 2545 | BEDARD, JULIE ADELE | USA | 142 | 152 | | 294 |
| 2546 | BEN EZZEDINE, MERIEM | TUN | 294 | | | 294 |
| 2547 | CAI, XINYU | CHN | 147 | 147 | | 294 |
| 2548 | DE ZEEUW, JOY | NED | 147 | 147 | | 294 |
| 2549 | DJURASIC, MARIJA | SRB | 142 | 152 | | 294 |
| 2550 | DUNBAR, ELIZA | AUS | 142 | 152 | | 294 |
| 2551 | GAE, MARA | ROU | 294 | | | 294 |
| 2552 | GARCIA ELVIRA, MARTA | ESP | 142 | 152 | | 294 |
| 2553 | GJINAJ, VESA | | 294 | | | 294 |
| 2554 | GOWDA, LAKSHMI | IND | 294 | | | 294 |
| 2555 | GUEDES, MAFALDA | POR | 294 | | | 294 |
| 2556 | GVOZDENOVIC, SARA | SRB | 142 | 152 | | 294 |
| 2557 | HA, SUN MIN | KOR | 294 | | | 294 |
| 2558 | HAKIMI, MARWA | NED | 294 | | | 294 |
| 2559 | HENRY, CHERYSH | USA | 142 | 152 | | 294 |
| 2560 | KHVATOVA, ALINA | | 147 | 147 | | 294 |
| 2561 | KOSAN, KLARA | USA | 294 | | | 294 |
| 2562 | LIU, YUHAN | CHN | 147 | 147 | | 294 |
| 2563 | LOPATA, ANASTASIYA | UKR | 294 | | | 294 |
| 2564 | MAIER, ALESSA | GER | 142 | 152 | | 294 |
| 2565 | MAIR, JAYCIE | USA | 142 | 152 | | 294 |
| 2566 | MARCHIANI, FEDERICA | ITA | 142 | 152 | | 294 |
| 2567 | MARMORSTEIN, JESSICA | USA | 294 | | | 294 |
| 2568 | MERCIER, CLEMENCE | CAN | 142 | 152 | | 294 |
| 2569 | MEYERS, MORANE | BEL | 147 | 147 | | 294 |
| 2570 | MTSENTLITZE, ELENI | GRE | 294 | | | 294 |
| 2571 | NIJKAMP, ROSE MARIE | NED | 294 | | | 294 |
| 2572 | NISHIO, MOMOKO | JPN | 142 | 152 | | 294 |
| 2573 | NIX, TAYLOR | USA | 142 | 152 | | 294 |
| 2574 | NORMURODOVA, SETORA | UZB | 294 | | | 294 |
| 2575 | NOVA, ANDREA | CZE | 142 | 152 | | 294 |
| 2576 | NOVIKOVA, KARINA | UKR | 142 | 152 | | 294 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2577 | NUNEZ CUEVA, SAMANTHA | PER | 294 | | | 294 |
| 2578 | OH, SEOJIN | KOR | 294 | | | 294 |
| 2579 | OXNEVAD, LOUISE | NZL | 147 | 147 | | 294 |
| 2580 | PICO NAVARRO, BLANCA | ESP | 294 | | | 294 |
| 2581 | PISKAREVA, KSENIIA | | 294 | | | 294 |
| 2582 | PONT FONTANET, ELIA | ESP | 147 | 147 | | 294 |
| 2583 | RAHIMKHANI, NEDA | CAN | 142 | 152 | | 294 |
| 2584 | RICCI, SVEVA | ITA | 142 | 152 | | 294 |
| 2585 | ROBLES CUELLAR, ANDREA | ECU | 294 | | | 294 |
| 2586 | ROWINSKA, MALWINA | POL | 294 | | | 294 |
| 2587 | SARGANELLA VERDU, NURIA | ESP | 294 | | | 294 |
| 2588 | SENANU, SELASIE RASHA | USA | 294 | | | 294 |
| 2589 | SILVA, GUILLERMINA | ARG | 294 | | | 294 |
| 2590 | SMETANNIKOV, DARIA | USA | 294 | | | 294 |
| 2591 | STANCESCU, MARIA | ROU | 294 | | | 294 |
| 2592 | THOMMEN, ALINE | SUI | 294 | | | 294 |
| 2593 | URRUTIA, MARIA | ARG | 142 | 152 | | 294 |
| 2594 | VOGELMANN, IRA | GER | 142 | 152 | | 294 |
| 2595 | SHIBATA, SHIHO | JPN | 226 | 66 | | 292 |
| 2596 | BARDET, EMMA | FRA | | 291 | | 291 |
| 2597 | EIDELVEIN , LUIZA | BRA | 192 | 98 | | 290 |
| 2598 | FERNANDEZ ESTEBAN, ALBA | ESP | 290 | | | 290 |
| 2599 | SARAH, COPLEY | GBR | 192 | 98 | | 290 |
| 2600 | CAROLINE, ANNA | BRA | 289 | | | 289 |
| 2601 | CARVALHO ROCHA, SOFIA | BRA | 289 | | | 289 |
| 2602 | RAMIREZ BOTELLA, ALEJANDRA | ESP | 289 | | | 289 |
| 2603 | REBEC, PIA MARIJA | SLO | 215 | 74 | | 289 |
| 2604 | MOUSA, DANA SAMEH NOUR | EGY | 147 | 140 | | 287 |
| 2605 | YELVERTON, KYLA | RSA | 68 | 218 | | 286 |
| 2606 | CALZADA DE CASTRO, ELENA | | 284 | | | 284 |
| 2607 | LEON, INES | ESP | 284 | | | 284 |
| 2608 | MATEOS, MARIA | ESP | 284 | | | 284 |
| 2609 | PALAZON, ANDREA | ESP | 247 | 37 | | 284 |
| 2610 | SERGHI, ANNA-RAPHAELLE | CAN | 284 | | | 284 |
| 2611 | YAZAWA, TOMOE | JPN | 284 | | | 284 |
| 2612 | BAGERBASEH, ELIZABETH | GHA | 150 | 132 | | 282 |
| 2613 | CIMARRA MUNOZ, CANDELA | ESP | 142 | 140 | | 282 |
| 2614 | JELADZE, KETEVAN | GEO | 150 | 132 | | 282 |
| 2615 | ZAPARYNIUK, ANASTASIYA | UKR | 68 | 214 | | 282 |
| 2616 | CARRILLO, DANIELA | COL | 244 | 37 | | 281 |
| 2617 | FRASCINI, MARIA DANIELA | ARG | 244 | 37 | | 281 |
| 2618 | LEE, EUNJI | KOR | 244 | 37 | | 281 |
| 2619 | MALMKJAER, EMMA | DEN | 244 | 37 | | 281 |
| 2620 | CHALAGANIDZE, TAMARI | GEO | 147 | 132 | | 279 |
| 2621 | DAVIES, FREYA | GBR | 147 | 132 | | 279 |
| 2622 | JUNGE-ILGES, CHRISTINE | GER | 176 | 103 | | 279 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2623 | NARAYAN PRASAD, PRATHIBA | IND | 176 | 103 | | 279 |
| 2624 | PIPER, GRACE | GBR | 147 | 132 | | 279 |
| 2625 | THOUARD, CLEMENCE | FRA | 210 | 66 | | 276 |
| 2626 | MCCULLOCH, SAYAKI | JPN | 273 | | | 273 |
| 2627 | CAZEAUX, AMANDINE | FRA | 197 | 74 | | 271 |
| 2628 | GERMANI, SOFIA | ITA | 197 | 74 | | 271 |
| 2629 | KANG, NA | KOR | 197 | 74 | | 271 |
| 2630 | PETROVA, KATALINA | BUL | 100 | 169 | | 269 |
| 2631 | MCLEOD, INDIYA | AUS | 268 | | | 268 |
| 2632 | TUDORA, CRISSY ALEXIA | ROU | 268 | | | 268 |
| 2633 | SOPKOVA, ZUZANA | AUT | 192 | 74 | | 266 |
| 2634 | CAMPANA, ANNA | USA | 197 | 66 | | 263 |
| 2635 | ENCHEVA, LIDIA | BUL | 197 | 66 | | 263 |
| 2636 | NUUTINEN, HETA | FIN | 197 | 66 | | 263 |
| 2637 | NYLANDER, DANIELLA | SWE | 197 | 66 | | 263 |
| 2638 | PETTERSSON, ANASTASIA | SWE | 197 | 66 | | 263 |
| 2639 | GLORIOSO, DELFINA | ARG | 194 | 66 | | 260 |
| 2640 | MARKOV, MEGAN | AUS | 260 | | | 260 |
| 2641 | MOLINA PORTELA, DOLORES | ARG | 194 | 66 | | 260 |
| 2642 | NYLANDER ALTELIUS, JACQULINE | SWE | 194 | 66 | | 260 |
| 2643 | PRSO, ANA | AUS | 260 | | | 260 |
| 2644 | RINMAN, LISEN | SWE | 194 | 66 | | 260 |
| 2645 | VANIK, JANA | GER | 260 | | | 260 |
| 2646 | BALASUBRAMANIAN, KAAVIYA | IND | 147 | 111 | | 258 |
| 2647 | BURIS, BETINA | ARG | 147 | 111 | | 258 |
| 2648 | EL-SAKKA, HLA | EGY | 147 | 111 | | 258 |
| 2649 | ELLEITHY, DAREEN | EGY | 147 | 111 | | 258 |
| 2650 | KANEDE, SAMPADA | IND | 147 | 111 | | 258 |
| 2651 | KELES, SIMAY | TUR | 147 | 111 | | 258 |
| 2652 | MARIE, JADE | FRA | 147 | 111 | | 258 |
| 2653 | PAONESSA, ALICE | ITA | 147 | 111 | | 258 |
| 2654 | RIZETTO, EMMA | ITA | 147 | 111 | | 258 |
| 2655 | SCHMERLING, INDIRA MARIE | GER | 192 | 66 | | 258 |
| 2656 | SHAH, AYANNA | USA | 147 | 111 | | 258 |
| 2657 | SITUE, SASHA | NZL | 147 | 111 | | 258 |
| 2658 | SKACHKOVA, KATSIARYNA | | 147 | 111 | | 258 |
| 2659 | SUN, EMMA | USA | 147 | 111 | | 258 |
| 2660 | YEDDULA, SAI | IND | 147 | 111 | | 258 |
| 2661 | GUBACSI, ZSOFIA | HUN | | 254 | | 254 |
| 2662 | RAY, VALERIA | USA | | 254 | | 254 |
| 2663 | ROVIRA ALIER, JANA | ESP | | 254 | | 254 |
| 2664 | RUTKOWSKA, WIKTORIA | POL | | 254 | | 254 |
| 2665 | KASHYAP, HIMADRI | IND | 215 | 37 | | 252 |
| 2666 | SINGH, SAHIRA | IND | 252 | | | 252 |
| 2667 | VANDROMME, JELINE | BEL | 215 | 37 | | 252 |
| 2668 | RISTIC, JELENA | AUT | | 251 | | 251 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|----------|------|-----|---------|---------|-------|-------|
| 2669 | BROOKS, MADELEINE | GBR | 118 | 132 | | 250 |
| 2670 | COHEN, EMMA | GBR | 118 | 132 | | 250 |
| 2671 | NGO GWODOG, EUGENIE | CMR | 118 | 132 | | 250 |
| 2672 | VARGAS TRIANA, MARIA PAULA | COL | 147 | 103 | | 250 |
| 2673 | VISHWANATH, LAKSHANYA | IND | 147 | 103 | | 250 |
| 2674 | ZUCCA, BEATRICE | ITA | 250 | | | 250 |
| 2675 | YECORA, LUCIA | ESP | 68 | 180 | | 248 |
| 2676 | ARUN KUMAR, MEGHNA | USA | 247 | | | 247 |
| 2677 | KIM, EUNSEO | KOR | 247 | | | 247 |
| 2678 | ZARNOVEANU, GABRIELA | ROU | 210 | 37 | | 247 |
| 2679 | BOONYAWAT, TAPANEE | THA | 68 | 177 | | 245 |
| 2680 | LYNCH, ISABELLA | GBR | 142 | 103 | | 245 |
| 2681 | ZEH, MELISSA | THA | 68 | 177 | | 245 |
| 2682 | ALHOGBANI, YARA | KSA | 244 | | | 244 |
| 2683 | BOSIO, VICTORIA | ARG | 244 | | | 244 |
| 2684 | CARRILLO MARIN, ALBA | ESP | 244 | | | 244 |
| 2685 | CHAVEZ, ANYA | CAN | 244 | | | 244 |
| 2686 | DAGCI, SEHRAZAT | TUR | 244 | | | 244 |
| 2687 | DOBREVA, MARIYA | CAN | 244 | | | 244 |
| 2688 | DVALISHVILI, LIANA | | 244 | | | 244 |
| 2689 | GERGEC, ADA | GER | 244 | | | 244 |
| 2690 | JI, SUNAE | KOR | 244 | | | 244 |
| 2691 | KLABIN, ANA ROSA | BRA | 244 | | | 244 |
| 2692 | KOVAC, JELENA | SRB | 244 | | | 244 |
| 2693 | LIM, ALIZÉ | FRA | 244 | | | 244 |
| 2694 | LONCAR ANTIC, IVANA | ESP | 244 | | | 244 |
| 2695 | MILLAN TEJEDOR, JULIA | ESP | 244 | | | 244 |
| 2696 | NEWBERRY, LOIS | GBR | 244 | | | 244 |
| 2697 | OH, EUNJI | KOR | 244 | | | 244 |
| 2698 | OHASHI, REMIKA | JPN | 244 | | | 244 |
| 2699 | PEREZ, NATALIA | PUR | 244 | | | 244 |
| 2700 | RAHNEL, LAURA | EST | 244 | | | 244 |
| 2701 | SAEZ LARRA, OLGA | ESP | 244 | | | 244 |
| 2702 | SHARIPOVA, SABINA | UZB | 244 | | | 244 |
| 2703 | SHAW, EVA | GBR | 244 | | | 244 |
| 2704 | STOIANA, MARY | USA | 244 | | | 244 |
| 2705 | SUAREZ ALONSO, MARIA | ESP | 244 | | | 244 |
| 2706 | TVERIJONAITE, EMILIJA | LTU | 244 | | | 244 |
| 2707 | VIJAYAKUMAR, TRINETRA | USA | 244 | | | 244 |
| 2708 | WIESEMANN, STELLA | GER | 244 | | | 244 |
| 2709 | ZELEVA, VALERIYA | | 244 | | | 244 |
| 2710 | EZRA, CHEN | ISR | 242 | | | 242 |
| 2711 | VITALE, BIANCA | ITA | 176 | 66 | | 242 |
| 2712 | GOMES SORRIHA, MARIANA | BRA | 100 | 140 | | 240 |
| 2713 | JACKSON, JENNIFER | USA | | 240 | | 240 |
| 2714 | CORNAZ, CORINNE | ITA | 239 | | | 239 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2715 | LARSSON, STINA | SWE | 97 | 140 | | 237 |
| 2716 | MAYEROVA, MIA | SVK | 50 | 185 | | 235 |
| 2717 | BARRY, SARAH | CAN | 197 | 37 | | 234 |
| 2718 | CERASA, BREANNA | AUS | 197 | 37 | | 234 |
| 2719 | ELLIOT, CHLOE | GBR | 168 | 66 | | 234 |
| 2720 | ERICKSON, KENNA | USA | 197 | 37 | | 234 |
| 2721 | KATO, TOMOKO | JPN | 168 | 66 | | 234 |
| 2722 | LEATHER, AMY | GBR | 168 | 66 | | 234 |
| 2723 | POPESCU, ELINA | ROU | 197 | 37 | | 234 |
| 2724 | RISTIC-NORTH, REGINA | GBR | 197 | 37 | | 234 |
| 2725 | VEMURI, APURVA | IND | 136 | 98 | | 234 |
| 2726 | MITEVA, GABRIELA | BUL | 100 | 132 | | 232 |
| 2727 | PICCOLIORI, ALESSIA | ITA | 100 | 132 | | 232 |
| 2728 | RICHARDSON, ERIN | GBR | 100 | 132 | | 232 |
| 2729 | SIMMONS, ELLA | AUS | 100 | 132 | | 232 |
| 2730 | TSINTSADZE, NUTSA | GEO | 100 | 132 | | 232 |
| 2731 | KNEZ, STELLA | CRO | 50 | 180 | | 230 |
| 2732 | BOUSQUET, EMMA | FRA | 229 | | | 229 |
| 2733 | CILEKOVA, LAURA | SVK | 229 | | | 229 |
| 2734 | DERNIKOVIC, RIA | CRO | 229 | | | 229 |
| 2735 | FLACH, ADELINE | USA | 229 | | | 229 |
| 2736 | FRANCO VELEZ, DANIELLA ANDREA | COL | 229 | | | 229 |
| 2737 | GRYMALSKA, VICTORIA | ITA | 126 | 103 | | 229 |
| 2738 | MARAND, SANAZ | USA | 229 | | | 229 |
| 2739 | MILDREN, SARAH | AUS | 229 | | | 229 |
| 2740 | MORENO RODRÍGUEZ, JENNIFER | MEX | 229 | | | 229 |
| 2741 | PARK, RYEONG | KOR | 97 | 132 | | 229 |
| 2742 | PLAZAS, JESSICA | COL | 97 | 132 | | 229 |
| 2743 | PONCE SERRANO, VALENTINA | ECU | 229 | | | 229 |
| 2744 | BUYCKX, SAMANTHA | USA | | 228 | | 228 |
| 2745 | DESPAIN, ALI | USA | | 228 | | 228 |
| 2746 | GREKUL, ELENA | UKR | | 228 | | 228 |
| 2747 | TOMERA, JOANNA | FRA | 189 | 37 | | 226 |
| 2748 | YAKIMAKHO, ALISA | | | 222 | | 222 |
| 2749 | AHMED, HABIBA MOHAMED | EGY | 147 | 74 | | 221 |
| 2750 | ASLANISVILI, ARTEMIS | GRE | 147 | 74 | | 221 |
| 2751 | AZZIZ, RANIA | FRA | 147 | 74 | | 221 |
| 2752 | CISSE-IGNATIEV, SOPHIA | USA | 147 | 74 | | 221 |
| 2753 | DAVESNE, KASSANDRA | FRA | 147 | 74 | | 221 |
| 2754 | DAWSON, LUCY | GBR | 147 | 74 | | 221 |
| 2755 | DSHANDSHGAVA, IRINA | AUT | 147 | 74 | | 221 |
| 2756 | EL_ANANY, HABIBA | EGY | 147 | 74 | | 221 |
| 2757 | GIANNAKOGIOROU, ALKMINI | GRE | 147 | 74 | | 221 |
| 2758 | HILL, MADISON | USA | 147 | 74 | | 221 |
| 2759 | JONES, MEREDITH | PHI | 147 | 74 | | 221 |
| 2760 | KOKNI, MAHRUKH | IND | 147 | 74 | | 221 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2761 | KUKARAS, KATHARINA | GER | 147 | 74 | | 221 |
| 2762 | LAMBERT, MARLEY | USA | 147 | 74 | | 221 |
| 2763 | LYTNEVA, ANNA | | 147 | 74 | | 221 |
| 2764 | MCBRIDE, JORDYN | USA | 147 | 74 | | 221 |
| 2765 | MEBARKI, BOCHRA REHAB | ALG | 147 | 74 | | 221 |
| 2766 | MONTELEONE, GIULIA ALESSIA | ITA | 147 | 74 | | 221 |
| 2767 | MUSHIKA, CHIHO | JPN | | 221 | | 221 |
| 2768 | NAYAK, RITUPARNA | IND | 147 | 74 | | 221 |
| 2769 | NOVAC, IZABELA | ROU | 147 | 74 | | 221 |
| 2770 | OLVERA ROBLES, BARBARA | ECU | 147 | 74 | | 221 |
| 2771 | PEDRETTI, EMMA | ITA | 147 | 74 | | 221 |
| 2772 | PHANTHALA, MARGOT | FRA | 147 | 74 | | 221 |
| 2773 | SAMEL DRUZ, CAMILIA | FRA | 147 | 74 | | 221 |
| 2774 | SCHAEDEL, LORENA | GER | 147 | 74 | | 221 |
| 2775 | SHOUKRY, LAYLA | EGY | 147 | 74 | | 221 |
| 2776 | SOPKOVA, KATARINA | AUT | 147 | 74 | | 221 |
| 2777 | TORREALBA, DENISE | GER | 147 | 74 | | 221 |
| 2778 | TRYNKINA, ALINA | | 147 | 74 | | 221 |
| 2779 | TUATAO, TALEIA | NZL | 147 | 74 | | 221 |
| 2780 | UKAEGBU, ADAUGO CHIOMA U | USA | 147 | 74 | | 221 |
| 2781 | VARTAK, ANANYA | GBR | 147 | 74 | | 221 |
| 2782 | ZHURAVLEVA, ANGELINA | | 147 | 74 | | 221 |
| 2783 | JODLOWSKA, JUSTYNA | POL | 50 | 169 | | 219 |
| 2784 | ZABKOVA, KIARA | SVK | | 218 | | 218 |
| 2785 | KASHYRINA, ANNA | UKR | 142 | 74 | | 216 |
| 2786 | ROOTS, ANDREA | EST | 150 | 66 | | 216 |
| 2787 | BALTIC, ENA | BIH | 215 | | | 215 |
| 2788 | FREIGASSNER, VERONA | AUT | | 214 | | 214 |
| 2789 | JANIGOVA, PETRA | SVK | 50 | 164 | | 214 |
| 2790 | ARYSTANBEKOVA, ERKEZHAN | KAZ | 147 | 66 | | 213 |
| 2791 | HUDSON, ALTHEA | USA | 147 | 66 | | 213 |
| 2792 | LEE, EUNJI | KOR | 147 | 66 | | 213 |
| 2793 | LEPAGE, INDIRA | BEL | 147 | 66 | | 213 |
| 2794 | BRUNER, NITZAN | ISR | 210 | | | 210 |
| 2795 | BUHADANA, SHIRA | ISR | 210 | | | 210 |
| 2796 | CHAPMAN, DANIELLE DAI | RSA | 210 | | | 210 |
| 2797 | PONY, IBAR | ISR | 210 | | | 210 |
| 2798 | SALIBASIC, MAJA | BIH | 210 | | | 210 |
| 2799 | SWANEPOEL, BIANCA | RSA | 210 | | | 210 |
| 2800 | TINKER, EMILY | AUS | 210 | | | 210 |
| 2801 | MARTY, MARA | ESP | 142 | 66 | | 208 |
| 2802 | ROTHACKER, KATHARINA | GER | 168 | 37 | | 205 |
| 2803 | DETKOVSKAYA, DARIYA | KAZ | | 203 | | 203 |
| 2804 | EVANS, KAILEY | USA | | 203 | | 203 |
| 2805 | FEDELI, FLORENCE | BEL | 100 | 103 | | 203 |
| 2806 | MESHCHERYAKOVA, KSENIA | | 100 | 103 | | 203 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2807 | SKROBONJA, ANDJELA | SRB | | 203 | | 203 |
| 2808 | TEERACHODJIRANON, NATCHAREE | THA | 100 | 103 | | 203 |
| 2809 | AGRA, MATILDE | POR | 136 | 66 | | 202 |
| 2810 | BILAUS, ISABELL ESTHER | ISR | 136 | 66 | | 202 |
| 2811 | BRARD VIDOT, MARIE | FRA | 136 | 66 | | 202 |
| 2812 | FREITAS, ANALU | POR | 136 | 66 | | 202 |
| 2813 | FUCHS, LAURA | AUT | 165 | 37 | | 202 |
| 2814 | PRODAN, GEORGIANA | ROU | 136 | 66 | | 202 |
| 2815 | MICHEL, LARA | SUI | 126 | 74 | | 200 |
| 2816 | THIEMKE, OLIVIA | DEN | 97 | 103 | | 200 |
| 2817 | GEMOVIC, ELENA | SRB | 50 | 148 | | 198 |
| 2818 | MOON, JEONG | KOR | 100 | 98 | | 198 |
| 2819 | VAN BOMMEL, RENEE | NED | 100 | 98 | | 198 |
| 2820 | ADATI, MARINA | BRA | 197 | | | 197 |
| 2821 | AHMED FOUAD, KNOOZ | EGY | 197 | | | 197 |
| 2822 | AMENDOLA, ALICE | ITA | 197 | | | 197 |
| 2823 | ARE, ADITHI | IND | 197 | | | 197 |
| 2824 | AVERSA, SARA | ITA | 197 | | | 197 |
| 2825 | CHO, SIHYEONG | KOR | 197 | | | 197 |
| 2826 | HAN, HEEJIN | KOR | 197 | | | 197 |
| 2827 | JANG, SEO HYEON | KOR | 197 | | | 197 |
| 2828 | SPYROU, ZOI | GRE | 197 | | | 197 |
| 2829 | KARLAU, SOFIA | ARG | 97 | 98 | | 195 |
| 2830 | CORREA, MARIANA | ECU | 194 | | | 194 |
| 2831 | PARK, JI | KOR | 194 | | | 194 |
| 2832 | SKRABALOVA, GABRIELA | CZE | 194 | | | 194 |
| 2833 | BIENZOBAS FERNANDEZ, OLGA | ESP | 192 | | | 192 |
| 2834 | CONDE MONFORT, LAIA | ESP | 126 | 66 | | 192 |
| 2835 | MARINO HIDALGO, SUSANA | COL | 192 | | | 192 |
| 2836 | MARTINEZ DE VELASCO, CLAUDIA | ESP | 192 | | | 192 |
| 2837 | MUELLER, MARIKA | GER | 192 | | | 192 |
| 2838 | OMAR, RAIYAH | AUS | 126 | 66 | | 192 |
| 2839 | SAMELIAK, KLARA | SVK | 192 | | | 192 |
| 2840 | SAURASAVA, ZLATA | | 192 | | | 192 |
| 2841 | STOPPEL, JASMINA | GER | 192 | | | 192 |
| 2842 | VIGANO , ELISA | ITA | 192 | | | 192 |
| 2843 | DESPERRIER, GAELLE | FRA | 190 | | | 190 |
| 2844 | GUILLEN, PAULA | ESP | 190 | | | 190 |
| 2845 | HENDERSON, CHLOE | USA | 190 | | | 190 |
| 2846 | MARTINS, DESTINEE | GBR | 50 | 140 | | 190 |
| 2847 | MELOSCH, ALICIA | GER | 190 | | | 190 |
| 2848 | RODRIGUEZ DUENAS, CRISTINA | ESP | 190 | | | 190 |
| 2849 | SERRANO ARRESE, SOFIA | ESP | 190 | | | 190 |
| 2850 | CHANOVE, LEANA | FRA | 189 | | | 189 |
| 2851 | CRAIG, KENNEDY | USA | 189 | | | 189 |
| 2852 | GILLES, MATHILDE | FRA | 189 | | | 189 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2853 | TSIMBILAKIS, ELLIE | GBR | | 189 | | 189 |
| 2854 | WEBB, MIAH | USA | 189 | | | 189 |
| 2855 | HONG, SEUNG-YEON | KOR | 50 | 135 | | 185 |
| 2856 | SOUSSI, LINA | TUN | | 185 | | 185 |
| 2857 | ADEL, MALAK AHMED | EGY | 147 | 37 | | 184 |
| 2858 | AMARJOT, BUNDHEL | USA | 147 | 37 | | 184 |
| 2859 | ARNAOUT, AMINA | ALG | 147 | 37 | | 184 |
| 2860 | AZURZA FRADE, UXUE | ESP | 147 | 37 | | 184 |
| 2861 | BACHIR EL BOUHALI, INES | MAR | 147 | 37 | | 184 |
| 2862 | BARANIAKOVA, EMA | SVK | 147 | 37 | | 184 |
| 2863 | BOUDJEMAOUI, WISSAL | ALG | 147 | 37 | | 184 |
| 2864 | BOVY, SHANNON | BEL | 147 | 37 | | 184 |
| 2865 | CASTRO ZAVALA, VALENTINA | ECU | 147 | 37 | | 184 |
| 2866 | CHENG, ERIKA | BRA | 147 | 37 | | 184 |
| 2867 | CLIFFE, STELLA | NZL | 147 | 37 | | 184 |
| 2868 | DE SIMONE, DIANA | ITA | 147 | 37 | | 184 |
| 2869 | EL AKILI, KENZA | MAR | 147 | 37 | | 184 |
| 2870 | GARCIA CID, MERCEDES | ESP | 147 | 37 | | 184 |
| 2871 | GEORGIADOU, MARIA | GRE | 147 | 37 | | 184 |
| 2872 | GUENER, MERYEM | GER | 147 | 37 | | 184 |
| 2873 | HADAB, SOFIA | MAR | 147 | 37 | | 184 |
| 2874 | ISAACS, ALLISON NICOLE | USA | 147 | 37 | | 184 |
| 2875 | JELUSIC, KATARINA | CRO | 147 | 37 | | 184 |
| 2876 | JOUKANEN, PAULA | FIN | 147 | 37 | | 184 |
| 2877 | KALIMULLINA, RALINA | | 147 | 37 | | 184 |
| 2878 | KENT, STEPHANIE | USA | 147 | 37 | | 184 |
| 2879 | KIM, MIN | NED | 147 | 37 | | 184 |
| 2880 | KULHAVA, VERONIKA | CZE | 147 | 37 | | 184 |
| 2881 | KULIDJIAN, KARINE | USA | 147 | 37 | | 184 |
| 2882 | LAMMAS, ANNABELLE | GBR | 118 | 66 | | 184 |
| 2883 | MALM, OLIVIA | SWE | 118 | 66 | | 184 |
| 2884 | MAO, SHANA | TAN | 147 | 37 | | 184 |
| 2885 | METWALLY, NOURAY | EGY | 147 | 37 | | 184 |
| 2886 | MILANI, FRANCESCA | ITA | 147 | 37 | | 184 |
| 2887 | MODI, KHUSHALI | IND | 147 | 37 | | 184 |
| 2888 | MUTHONI, CLAIRE | KEN | 147 | 37 | | 184 |
| 2889 | NAGARE, KOMAL | IND | 147 | 37 | | 184 |
| 2890 | NANKULANGE, ESTER MOHAMED | TAN | 147 | 37 | | 184 |
| 2891 | NIKOLOVA, ANASTASIA | BUL | 147 | 37 | | 184 |
| 2892 | NUMANOGLU, EDA | TUR | 147 | 37 | | 184 |
| 2893 | ONITA, PAULA | ROU | 147 | 37 | | 184 |
| 2894 | ONYA, ALLYSON | COD | 147 | 37 | | 184 |
| 2895 | PACOT, CARLA | USA | 147 | 37 | | 184 |
| 2896 | PAEZ, LUCIANA | COL | 147 | 37 | | 184 |
| 2897 | PATEL, SANIYA | IND | 147 | 37 | | 184 |
| 2898 | PATTI, GIORGIA | | 147 | 37 | | 184 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2899 | PATUWAIRUA, LEAH | NZL | 147 | 37 | | 184 |
| 2900 | PEER, JULIA | ITA | 147 | 37 | | 184 |
| 2901 | RIBOURDOUILLE, LEA | BEL | 147 | 37 | | 184 |
| 2902 | RUBIO, DANIELA | PER | 147 | 37 | | 184 |
| 2903 | SCHIERONI, GRETA | ITA | 147 | 37 | | 184 |
| 2904 | SENSI, BENEDETTA | ITA | 147 | 37 | | 184 |
| 2905 | SOSA, CAROLA CELINA | ARG | 147 | 37 | | 184 |
| 2906 | SUBBOTINA, SOFIA | CYP | 147 | 37 | | 184 |
| 2907 | TRIFOI, XENIA | MDA | 147 | 37 | | 184 |
| 2908 | VARAKSINA, ARINA | | 147 | 37 | | 184 |
| 2909 | VERA, DARIANA | PER | 147 | 37 | | 184 |
| 2910 | WANJALA, CYNTHIA | KEN | 147 | 37 | | 184 |
| 2911 | XANTAVA, THEODORA | GRE | 147 | 37 | | 184 |
| 2912 | DOLIDZE, LIZI | GEO | 50 | 132 | | 182 |
| 2913 | GELL, MARIA | DOM | 50 | 132 | | 182 |
| 2914 | KAJABOVA, KLARA | CZE | 50 | 132 | | 182 |
| 2915 | KURTSIKASHVILI, ANAMARIA | GEO | 50 | 132 | | 182 |
| 2916 | KOEHLER, MARIA JOAO | POR | | 180 | | 180 |
| 2917 | SUCIU, AMALIA | POR | | 180 | | 180 |
| 2918 | ZEIN, MARLEE | USA | | 180 | | 180 |
| 2919 | IVALDO, ESTER | ITA | 68 | 111 | | 179 |
| 2920 | TOMAI, CARLA | POR | 176 | | | 176 |
| 2921 | OANA , ANAMARIA | ROU | 68 | 103 | | 171 |
| 2922 | FURUYA, MICHIRU | JPN | 168 | | | 168 |
| 2923 | ZAREMBA, MARTYNA | POL | 168 | | | 168 |
| 2924 | BAJRALIU, LINEA | SWE | 68 | 98 | | 166 |
| 2925 | BRDAREVIC, ERNA | LUX | 68 | 98 | | 166 |
| 2926 | FRANZIN, CECILIA | ITA | 100 | 66 | | 166 |
| 2927 | GOMES FERREIRA, GIOVANNA | BRA | 100 | 66 | | 166 |
| 2928 | IBETO, OLUCHUKWU | ISR | 100 | 66 | | 166 |
| 2929 | MEAFUA-UREN, ZEDNEIYAR | AUS | 100 | 66 | | 166 |
| 2930 | MUANGPHO, WARAPORN | THA | 100 | 66 | | 166 |
| 2931 | PANG, SARAH | SIN | 100 | 66 | | 166 |
| 2932 | SAENKO, KSENIIA | | 100 | 66 | | 166 |
| 2933 | SOLAR DONOSO, LORENA | ESP | 68 | 98 | | 166 |
| 2934 | WEBSTER, SAVANNAH | USA | 68 | 98 | | 166 |
| 2935 | BOLEBRUCHOVA, EMA | SVK | 165 | | | 165 |
| 2936 | BYCHENKO, AYA | ISR | 165 | | | 165 |
| 2937 | HANDIAKOVA, KARIN | SVK | 165 | | | 165 |
| 2938 | CHIATTI REYNOSO, CAROLINA ISABEL | DOM | | 164 | | 164 |
| 2939 | ADROVER GALLEGO, ISABEL | ESP | 97 | 66 | | 163 |
| 2940 | DENG, TIANA TIAN | SWE | 97 | 66 | | 163 |
| 2941 | ESADZE, KATRIN | GEO | 97 | 66 | | 163 |
| 2942 | MASURI, ESTER | ISR | 97 | 66 | | 163 |
| 2943 | MULLER, NIKOLETTA | HUN | 97 | 66 | | 163 |
| 2944 | OIGAWA, SUZUNA | JPN | 126 | 37 | | 163 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2945 | ROJANO, INDIA | GBR | 97 | 66 | | 163 |
| 2946 | STUMPF, ALIZ | HUN | 97 | 66 | | 163 |
| 2947 | WIRGLEROVA, SIMONA | CZE | 97 | 66 | | 163 |
| 2948 | DOPPLEROVA, BARBORA | CZE | 50 | 111 | | 161 |
| 2949 | MINETTI, MARIELLA | FIN | 50 | 111 | | 161 |
| 2950 | OTZIPKA, JANA | BEL | 50 | 111 | | 161 |
| 2951 | PAATHAK, PAAVANII | IND | 118 | 37 | | 155 |
| 2952 | NICOLAS, JOYA | AUS | 50 | 103 | | 153 |
| 2953 | BOREN, BRYNN | USA | | 152 | | 152 |
| 2954 | BROTEA, ANA MARIA | ROU | | 152 | | 152 |
| 2955 | CIACCIA, CAMILLA | ITA | | 152 | | 152 |
| 2956 | COURVILLE, MARY | USA | | 152 | | 152 |
| 2957 | DUNKLE, DELANIE | USA | | 152 | | 152 |
| 2958 | DUNKLE, PEYTON | USA | | 152 | | 152 |
| 2959 | HAMMOND, ELLIE | USA | | 152 | | 152 |
| 2960 | HAZMUKOVA, VIKTORIE | CZE | | 152 | | 152 |
| 2961 | IACOB, ALEXANDRA | ROU | | 152 | | 152 |
| 2962 | IVKOVIC, LUNA | CRO | | 152 | | 152 |
| 2963 | KAWAGUCHI, HINATA | JPN | | 152 | | 152 |
| 2964 | KROCKOVA, NATALIA | SVK | | 152 | | 152 |
| 2965 | KUBIKOVA, PATRICIE | CZE | | 152 | | 152 |
| 2966 | LAZZARI, CHIARA | ITA | | 152 | | 152 |
| 2967 | LEE, SARAH | USA | | 152 | | 152 |
| 2968 | MOORE, KAYLA BRIANNE | USA | | 152 | | 152 |
| 2969 | SCHLAGENHAUF, EDEN | GER | | 152 | | 152 |
| 2970 | SHIGEMASU, HARUNE | JPN | | 152 | | 152 |
| 2971 | BOCHORADZE, ANNA | GEO | 150 | | | 150 |
| 2972 | KHANNA, SAISHA | IND | 150 | | | 150 |
| 2973 | MAZZUCCHELLI, LUDOVICA | ITA | 150 | | | 150 |
| 2974 | NANAVA, KRISTINE | GEO | 150 | | | 150 |
| 2975 | FANTUSIS, EMMA | BUL | | 148 | | 148 |
| 2976 | GIRISHKUMAR PATEL, DAKSHATA | IND | | 148 | | 148 |
| 2977 | KARADZHAEVA, MARIAM | | | 148 | | 148 |
| 2978 | MAKSIMOVA , MARIIA | | | 148 | | 148 |
| 2979 | MURZSA, GRETA | HUN | | 148 | | 148 |
| 2980 | RASSIL, RANIM | TUN | | 148 | | 148 |
| 2981 | SELLE, SOFIA | ITA | 50 | 98 | | 148 |
| 2982 | VUKICEVIC, KLARA | CRO | 50 | 98 | | 148 |
| 2983 | YASUHIRO, ASUMI | JPN | | 148 | | 148 |
| 2984 | ZHU, JIAYUN | CHN | | 148 | | 148 |
| 2985 | AHAMOUT, TASNIME | MAR | 147 | | | 147 |
| 2986 | AVELAR, LUANA | BRA | 147 | | | 147 |
| 2987 | BARCLAY, EMMA | NZL | 147 | | | 147 |
| 2988 | BEREZOV, ANASTASIA | AUS | 147 | | | 147 |
| 2989 | BORRUEL, DANIELA | USA | 147 | | | 147 |
| 2990 | BRINDIS SANCHEZ, ELVA | MEX | 147 | | | 147 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 2991 | BURSULAYA, SOPHIA | USA | 147 | | | 147 |
| 2992 | CARDENAS GALVIS, SOFIA | COL | 147 | | | 147 |
| 2993 | CASTANO, MARIA | ESP | 147 | | | 147 |
| 2994 | CIRSTEA, JOULIA CRISTIAN | ROU | 147 | | | 147 |
| 2995 | CORREIA, CAROLINA | POR | 147 | | | 147 |
| 2996 | DARKEN, ZARA | KAZ | 147 | | | 147 |
| 2997 | DIAZ ADROVER, CRISTINA | ESP | 147 | | | 147 |
| 2998 | DOLS, SARA | ESP | 147 | | | 147 |
| 2999 | DURGUN, DURU | TUR | 147 | | | 147 |
| 3000 | EDDY, CAYLEIGH | AUS | 147 | | | 147 |
| 3001 | ELKADY, JOODY | EGY | 147 | | | 147 |
| 3002 | ELORRIETA FLORES, CARMEN | PER | 147 | | | 147 |
| 3003 | ELTAWEEL, MARIAM | EGY | 147 | | | 147 |
| 3004 | ERNST, DOMINIQUE | SUI | 147 | | | 147 |
| 3005 | FULGENZI, BRANDELYN | USA | | 147 | | 147 |
| 3006 | FULGENZI, LAUREN | USA | | 147 | | 147 |
| 3007 | GAO, ZI | CHN | 147 | | | 147 |
| 3008 | GARCIA, ANDREA | MEX | 147 | | | 147 |
| 3009 | GASPAROVIC, CLAUDIA | AUT | 147 | | | 147 |
| 3010 | GEVORGYAN, MILENA | ARM | 147 | | | 147 |
| 3011 | GHORAB, TOFFEE | EGY | 147 | | | 147 |
| 3012 | GIARDINA, GIULIANA | ITA | 147 | | | 147 |
| 3013 | GONCALVES, ISABEL | POR | 147 | | | 147 |
| 3014 | GORANSKAYA, ELLE | CAN | 147 | | | 147 |
| 3015 | GRIGORIADOU, ATHINA | GRE | 147 | | | 147 |
| 3016 | GUNAL, ELIF | TUR | 147 | | | 147 |
| 3017 | GUNAWAN, ABIGAIL | AUS | 147 | | | 147 |
| 3018 | HORWOOD, SAMANTHA | CAN | 147 | | | 147 |
| 3019 | JOVANOVIC, MIRJANA | SRB | 147 | | | 147 |
| 3020 | KARANJA, KATARINA | KEN | 147 | | | 147 |
| 3021 | KETTE, EMMA | GER | 147 | | | 147 |
| 3022 | KIM, YE | KOR | 147 | | | 147 |
| 3023 | KORPANEC DAVIES, ALLEGRA | GBR | 147 | | | 147 |
| 3024 | KRUZHKOVA, DARIA | | 147 | | | 147 |
| 3025 | KUDESIA, POOJA | IND | 147 | | | 147 |
| 3026 | LAIRON NAVARRO, GEMMA | ESP | 147 | | | 147 |
| 3027 | LANCELOT, OLYMPE | FRA | 147 | | | 147 |
| 3028 | LAZAR, ZOE | ARG | 147 | | | 147 |
| 3029 | LEE, EUN BI | KOR | 147 | | | 147 |
| 3030 | LERBY, CLARINE | NED | 147 | | | 147 |
| 3031 | LITHIBY, TYRA | THA | 147 | | | 147 |
| 3032 | LIZUNOVA, ANASTASIA | | 147 | | | 147 |
| 3033 | LONGUEVILLE, ROMANE | BEL | 147 | | | 147 |
| 3034 | MAKESAR, RHEA | AUS | 147 | | | 147 |
| 3035 | MAKHLOUF, MARIEM | TUN | 147 | | | 147 |
| 3036 | MANITTO, CECILIA | ITA | 147 | | | 147 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3037 | MATTEL, MARIE | FRA | 147 | | | 147 |
| 3038 | MOLLA PONS, ELENA | ESP | 147 | | | 147 |
| 3039 | MRVIC, ANDREA | SRB | 147 | | | 147 |
| 3040 | MUKIC, ANA | CRO | 147 | | | 147 |
| 3041 | NAZARENKO, DARIA | | 147 | | | 147 |
| 3042 | OH, DABIN | KOR | 147 | | | 147 |
| 3043 | PARK, SEO | KOR | 147 | | | 147 |
| 3044 | PIMENTEL, GABRIELA | PER | 147 | | | 147 |
| 3045 | SALIBAYEVA, AMINA | USA | 147 | | | 147 |
| 3046 | SCHNEIDER, LEA | GER | 147 | | | 147 |
| 3047 | SCHOU, NATACHA | DEN | 147 | | | 147 |
| 3048 | SHARMA, HRITIKA | IND | 147 | | | 147 |
| 3049 | SHERIF, JWANY | USA | 147 | | | 147 |
| 3050 | SIFUENTES, NICOLE | MEX | 147 | | | 147 |
| 3051 | THOMPSON, BROOKE | USA | 147 | | | 147 |
| 3052 | TUDOR, DARIA MARIA | ROU | 147 | | | 147 |
| 3053 | VILLANUEVA MORILLO, LAURA | ESP | 147 | | | 147 |
| 3054 | VINOKUROVA, MARIA | | 147 | | | 147 |
| 3055 | WOOG, MONIQUE | USA | 147 | | | 147 |
| 3056 | YANIKLAR, BEYZA | TUR | 147 | | | 147 |
| 3057 | ZAFEIRI, NEFELI | GRE | 147 | | | 147 |
| 3058 | ZAPPOLI, SILVIA | ITA | 147 | | | 147 |
| 3059 | ZHAO, ELENA | USA | 147 | | | 147 |
| 3060 | AMANKELDI, ADEMI | KAZ | 142 | | | 142 |
| 3061 | ANDREAOLA, ISABELI | BRA | 142 | | | 142 |
| 3062 | BEN ABA, SARAH | TUN | 142 | | | 142 |
| 3063 | BENDOVA, VALENTYNA | CZE | 142 | | | 142 |
| 3064 | BERTEA, ELENA RUXANDRA | ROU | 142 | | | 142 |
| 3065 | BOHATOVA, ZUZANA | CZE | 142 | | | 142 |
| 3066 | CLARK, SHARON | AUS | 142 | | | 142 |
| 3067 | DE KLERK, LISA | RSA | 142 | | | 142 |
| 3068 | DENISENKO, JANA | LAT | 142 | | | 142 |
| 3069 | DONARSKI, THEA | CAN | 142 | | | 142 |
| 3070 | DVORAKOVA, KRISTYNA | CZE | 142 | | | 142 |
| 3071 | EVANS, HANA | USA | 142 | | | 142 |
| 3072 | GIAQUINTA, CHIARA | ITA | 142 | | | 142 |
| 3073 | KISLITSYNA, EKATERINA | | 142 | | | 142 |
| 3074 | KLAVINSKA, ELIZABETE | LAT | 142 | | | 142 |
| 3075 | KOCEVAR, ANALI | SLO | 142 | | | 142 |
| 3076 | KRUEGER, ADELINA | GER | 142 | | | 142 |
| 3077 | LAM, WING | HKG | 142 | | | 142 |
| 3078 | LANZ, ANINA | SUI | 142 | | | 142 |
| 3079 | LARKE, ZARA | AUS | 142 | | | 142 |
| 3080 | LAVOIE, ANNIKA | CAN | 142 | | | 142 |
| 3081 | MAFFEIS, SOFIA | ITA | 142 | | | 142 |
| 3082 | MARTINELLI, MARTINA | ITA | 142 | | | 142 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3083 | MARTINEZ, NADINE | ESP | 142 | | | 142 |
| 3084 | MILOSEVIC, MAYA | AUS | 142 | | | 142 |
| 3085 | NEMETH, NADIA VICTORIA | GER | 142 | | | 142 |
| 3086 | PAPADIMITRIOU , ATHANASIA | GRE | 142 | | | 142 |
| 3087 | PAPIKIAN, THERESA | USA | 142 | | | 142 |
| 3088 | PARIS, SERENA | ITA | 142 | | | 142 |
| 3089 | POTRC, MONI | SLO | 142 | | | 142 |
| 3090 | REY, ELENA | ESP | 142 | | | 142 |
| 3091 | ROBINSON, MOLLY | GBR | 142 | | | 142 |
| 3092 | ROMAIN, INES | FRA | 142 | | | 142 |
| 3093 | SAN JOSE MENENDEZ, PAULA | ESP | 142 | | | 142 |
| 3094 | SANCHEZ, ORIANA | VEN | 142 | | | 142 |
| 3095 | SANTOS DE OLIVEIRA, KAROLINE MARIA | BRA | 142 | | | 142 |
| 3096 | SESMA ALVAREZ, TAHNNE | ESP | 142 | | | 142 |
| 3097 | SPIRIDIS, HELENA | AUS | 142 | | | 142 |
| 3098 | STANIKOVA, MONIKA | SVK | 142 | | | 142 |
| 3099 | SUAREZ, TABATHA | ESP | 142 | | | 142 |
| 3100 | TILLITT, NAYA | USA | 142 | | | 142 |
| 3101 | VALLE, CORAL | ESP | 142 | | | 142 |
| 3102 | VALLETTA, EMMA | ITA | 142 | | | 142 |
| 3103 | VENKATESH, KUSHI | AUS | 142 | | | 142 |
| 3104 | VENKATESH, SUKHI | AUS | 142 | | | 142 |
| 3105 | VIDAL, VICTORIA | ITA | 142 | | | 142 |
| 3106 | WADDLES, LAUREN | USA | 142 | | | 142 |
| 3107 | WILKINSON, CYDNEE | USA | 142 | | | 142 |
| 3108 | SKOWRONSKA, KAROLINA | POL | | 140 | | 140 |
| 3109 | BUCZYNSKA, ALEKSANDRA | POL | | 135 | | 135 |
| 3110 | ROZANES, ELLA | FRA | | 135 | | 135 |
| 3111 | SALL, AMINATA | FRA | | 135 | | 135 |
| 3112 | ABENDROTH, JOLIE ANGELIQUE | GER | 68 | 66 | | 134 |
| 3113 | AIASSA, CLAUDINA | ARG | 97 | 37 | | 134 |
| 3114 | BACK, FELICIA | SWE | 68 | 66 | | 134 |
| 3115 | BELTRAN ARRATIA, SOFIA | CHI | 68 | 66 | | 134 |
| 3116 | BOUTROS, MARINE | EGY | 68 | 66 | | 134 |
| 3117 | CHOI, ON YU | KOR | 97 | 37 | | 134 |
| 3118 | DARYAIE, SOFIA | USA | 68 | 66 | | 134 |
| 3119 | ELKIN, KLAIRE | AUS | 68 | 66 | | 134 |
| 3120 | FADIDA , MAY | ISR | 68 | 66 | | 134 |
| 3121 | FINNIGAN, NISSA | RSA | 68 | 66 | | 134 |
| 3122 | GIBSON, ISABELLA | GBR | 68 | 66 | | 134 |
| 3123 | HILL, JESS | GBR | 68 | 66 | | 134 |
| 3124 | HSU, TING-YA | TPE | 68 | 66 | | 134 |
| 3125 | IUREA, IRINA IOANA | ROU | 68 | 66 | | 134 |
| 3126 | KLINTEBY, ALICE | SWE | 68 | 66 | | 134 |
| 3127 | KNISPEL, MARIE EMMA | GER | 68 | 66 | | 134 |
| 3128 | KONDAVEETI, ANUSHA | IND | 68 | 66 | | 134 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3129 | ORSWALL, JULIA | SWE | 68 | 66 | | 134 |
| 3130 | PIECH, SOPHIA | AUT | 68 | 66 | | 134 |
| 3131 | SINGH, AYUSHI | IND | 68 | 66 | | 134 |
| 3132 | TIMMERMAN, REZA | NED | 97 | 37 | | 134 |
| 3133 | VASILEVA, ALISA | | 97 | 37 | | 134 |
| 3134 | VILEN, ELIN | SWE | 68 | 66 | | 134 |
| 3135 | VOZNIAK, KHRYSTYNA | UKR | 68 | 66 | | 134 |
| 3136 | ZAGINAUKO, LERA | ISR | 68 | 66 | | 134 |
| 3137 | CARRERA, SACHELY | CUB | | 132 | | 132 |
| 3138 | COSTA, INES | ESP | | 132 | | 132 |
| 3139 | JAIANI, NATALI | GEO | | 132 | | 132 |
| 3140 | LUCERO MORETA, IVANOVA | ECU | | 132 | | 132 |
| 3141 | ARSENIOU, ELEKTRA | AUS | 126 | | | 126 |
| 3142 | CONDE, SARA | ARG | 126 | | | 126 |
| 3143 | CONDE-VENDRELL, PERLA | FRA | 126 | | | 126 |
| 3144 | EDDAOUDI, AYA | MAR | 126 | | | 126 |
| 3145 | GULLACKSEN, NIKOLINE | DEN | 126 | | | 126 |
| 3146 | HILL, CLAIRE | USA | 126 | | | 126 |
| 3147 | LIAN, FENNI | CHN | 126 | | | 126 |
| 3148 | MALYKHIN, TALI | ISR | 126 | | | 126 |
| 3149 | MARTIN, SOPHIE | FRA | 126 | | | 126 |
| 3150 | MURGETT, BRONTE | GBR | 126 | | | 126 |
| 3151 | PITTA, ATHINA | GRE | 126 | | | 126 |
| 3152 | ROLLS, KAITLYN MYA | USA | 126 | | | 126 |
| 3153 | SIMION, ANDRA MARIA | ROU | 126 | | | 126 |
| 3154 | SUBASIC, ALANA | AUS | 126 | | | 126 |
| 3155 | VAN RIESEN, ANOUK | GER | 126 | | | 126 |
| 3156 | BARANOV, SOPHIA | USA | 50 | 74 | | 124 |
| 3157 | LJUBIC, MIJA | SRB | 50 | 74 | | 124 |
| 3158 | MASCENIKOVA, DIANA | SVK | 50 | 74 | | 124 |
| 3159 | NIKCEVIC, TEA | MNE | 50 | 74 | | 124 |
| 3160 | FLAMENT, DIANE | FRA | 118 | | | 118 |
| 3161 | GRAIL, PAULINE | FRA | 118 | | | 118 |
| 3162 | JEWELEWICZ, AMELIE NICOLE | USA | 118 | | | 118 |
| 3163 | SAITO, RUNA | JPN | 118 | | | 118 |
| 3164 | SANTAOLALLA-RISTIC, MONICA | ESP | 118 | | | 118 |
| 3165 | SHARP, AMBER | AUS | 118 | | | 118 |
| 3166 | VELOSO, VICKY | GER | 118 | | | 118 |
| 3167 | WEBBER, LUCY | GBR | 118 | | | 118 |
| 3168 | AHMED, RAWAN | EGY | 50 | 66 | | 116 |
| 3169 | BAHR, ISABELLE | USA | 50 | 66 | | 116 |
| 3170 | BAKAITYTE, UMA | LTU | 50 | 66 | | 116 |
| 3171 | BOVIO, MARTINA | ARG | 50 | 66 | | 116 |
| 3172 | BOYD, NOA | USA | 50 | 66 | | 116 |
| 3173 | BROWN, JAEDAN | USA | 50 | 66 | | 116 |
| 3174 | CARPI, SOFIA | ITA | 50 | 66 | | 116 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3175 | COOKS, STONEY | USA | 50 | 66 | | 116 |
| 3176 | DAMASKOVA, KRISTYNA | CZE | 50 | 66 | | 116 |
| 3177 | DEJEAN, MANUELA | BRA | 50 | 66 | | 116 |
| 3178 | DENTONI, CORINNA | ITA | 50 | 66 | | 116 |
| 3179 | EREMENKO, KSENIIA | | 50 | 66 | | 116 |
| 3180 | GIZA, LOLA | GER | 50 | 66 | | 116 |
| 3181 | HEPCAL BARCAN, LUSIA | ESP | 50 | 66 | | 116 |
| 3182 | HERRERA, NADUA | ARG | 50 | 66 | | 116 |
| 3183 | KRUPANICS, ZSOFIA | HUN | 50 | 66 | | 116 |
| 3184 | KRUUS, KAIA | EST | 50 | 66 | | 116 |
| 3185 | LEE, SUMIN | KOR | 50 | 66 | | 116 |
| 3186 | LEIJTEN, JOANN | NED | 50 | 66 | | 116 |
| 3187 | LEONOVAITE, VITALIJA | LTU | 50 | 66 | | 116 |
| 3188 | LISSMANN, LORRAINE | GER | 50 | 66 | | 116 |
| 3189 | MABUCHI, MAMI | JPN | 50 | 66 | | 116 |
| 3190 | MADANE, JOSTANA | IND | 50 | 66 | | 116 |
| 3191 | MARECKOVA, VENDULA | CZE | 50 | 66 | | 116 |
| 3192 | MARTINS CASACA, BEATRIZ | POR | 50 | 66 | | 116 |
| 3193 | MORAES, LUISA | BRA | 50 | 66 | | 116 |
| 3194 | NAKASHIMA, REA | JPN | 50 | 66 | | 116 |
| 3195 | NYLANDER ALTELIUS, STEPHANIE | SWE | 50 | 66 | | 116 |
| 3196 | OKAWA, MISA | JPN | 50 | 66 | | 116 |
| 3197 | OTSUBO, HANA | JPN | 50 | 66 | | 116 |
| 3198 | PALM, NUPPU | FIN | 50 | 66 | | 116 |
| 3199 | PINTO, MARIA | POR | 50 | 66 | | 116 |
| 3200 | PLUNKETT, GEORGIA | AUS | 50 | 66 | | 116 |
| 3201 | POLAKOVA, TEREZA | CZE | 50 | 66 | | 116 |
| 3202 | RICHTER, ANOUK | GER | 50 | 66 | | 116 |
| 3203 | SATO, NANAKA | JPN | 50 | 66 | | 116 |
| 3204 | SICATTO DA SILVA, LAIZA | BRA | 50 | 66 | | 116 |
| 3205 | SOLANKAR, PRAGATI | IND | 50 | 66 | | 116 |
| 3206 | STAFF, HOLLY | GBR | 50 | 66 | | 116 |
| 3207 | STARREVELD, RACHELLE | NED | 50 | 66 | | 116 |
| 3208 | STEWART, KEIRA | USA | 50 | 66 | | 116 |
| 3209 | SUZUKI, AYAHA | JPN | 50 | 66 | | 116 |
| 3210 | SVENSSON, NORA | SWE | 50 | 66 | | 116 |
| 3211 | URB, ONNELA | EST | 50 | 66 | | 116 |
| 3212 | WEDENSKI, SONJA | SWE | 50 | 66 | | 116 |
| 3213 | ARLI, EDA | TUR | | 111 | | 111 |
| 3214 | BRANSTINE, CONSTANCE | USA | | 111 | | 111 |
| 3215 | BURILLO BEREZAK, AFRICA | ESP | | 111 | | 111 |
| 3216 | DE ARAUJO SANDRINI, GABRIELA | BRA | | 111 | | 111 |
| 3217 | EKANI, IRYS | FRA | | 111 | | 111 |
| 3218 | GLANTZ, LOLA | GER | | 111 | | 111 |
| 3219 | KUSCU, DURU | TUR | | 111 | | 111 |
| 3220 | LIMEM, ROUA | TUN | | 111 | | 111 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3221 | LIN, SABRINA | USA | | 111 | | 111 |
| 3222 | PATIST, BENTE | NED | | 111 | | 111 |
| 3223 | PLOUMIS, MARA | GER | | 111 | | 111 |
| 3224 | RICARDO, MADDISON | AUS | | 111 | | 111 |
| 3225 | TAKHMAZYAN, EVELINA | | | 111 | | 111 |
| 3226 | YAVUZ, ZEYNEP | TUR | | 111 | | 111 |
| 3227 | COOPER, LAUREN | USA | 68 | 37 | | 105 |
| 3228 | FOERSTER, MARLENE | GER | 68 | 37 | | 105 |
| 3229 | RAMHARTER, LENA | AUT | 68 | 37 | | 105 |
| 3230 | SIMONOVA, NINA | SVK | 68 | 37 | | 105 |
| 3231 | ZEPEDA BARRIO, KATINA ESTEFANI | MEX | 68 | 37 | | 105 |
| 3232 | BEN-ABRAHAM, DANIELLA | USA | | 103 | | 103 |
| 3233 | CHARINTCEVA, DANA | | | 103 | | 103 |
| 3234 | OHLYAN, RITU | IND | | 103 | | 103 |
| 3235 | SIM, SOL HEE | KOR | | 103 | | 103 |
| 3236 | BEZERRA SOUZA , DIANA | BRA | 100 | | | 100 |
| 3237 | CAHILL, PHOEBE | AUS | 100 | | | 100 |
| 3238 | CANDELIER, ABBY | DOM | 100 | | | 100 |
| 3239 | CHSHERBAKOVA, TATYANA | KAZ | 100 | | | 100 |
| 3240 | CHUNG, DAWON | KOR | 100 | | | 100 |
| 3241 | DIDDERIENS, Kayleigh | NED | 100 | | | 100 |
| 3242 | DWYER, ALIYAH | AUS | 100 | | | 100 |
| 3243 | FESTA, SARA | ITA | 100 | | | 100 |
| 3244 | FLORIS, SARA | ARG | 100 | | | 100 |
| 3245 | GABROVSKA, ALEKSANDRA | BUL | 100 | | | 100 |
| 3246 | GADAMAURI, TAMILA | BEL | 100 | | | 100 |
| 3247 | GUERRERO, MARIA MILAGROS | ARG | 100 | | | 100 |
| 3248 | HAMIDOVIC, SAMRA | GER | 100 | | | 100 |
| 3249 | IVANOVA, LUCIE | CZE | 100 | | | 100 |
| 3250 | KELLER, CAMILA | ARG | 100 | | | 100 |
| 3251 | KOUZMANOV, ISABELLE | USA | 100 | | | 100 |
| 3252 | KOZAEVA, ALINA | | 100 | | | 100 |
| 3253 | LANDA, AGOSTINA | ARG | 100 | | | 100 |
| 3254 | LEETMA, IVETTE | EST | 100 | | | 100 |
| 3255 | LIM, HYEYEONG | KOR | 100 | | | 100 |
| 3256 | MARGARIA, ELENA | ITA | 100 | | | 100 |
| 3257 | MARTINI, RAQUEL | BRA | 100 | | | 100 |
| 3258 | Muñoz  muñoz, SOFIA LOREN | COL | 100 | | | 100 |
| 3259 | NOKES, CARLA | GBR | 100 | | | 100 |
| 3260 | ORTIZ, ISABELLA | COL | 100 | | | 100 |
| 3261 | PARIK, NORA | EST | 100 | | | 100 |
| 3262 | PEARCE, ERIN | GBR | 100 | | | 100 |
| 3263 | SHIN, JUAE | KOR | 100 | | | 100 |
| 3264 | STOSLJEVIC, SARA | USA | 100 | | | 100 |
| 3265 | TOWNSEND CARRASCO, ISABELLA | GBR | 100 | | | 100 |
| 3266 | WILLIAMSON, AVA | GBR | 100 | | | 100 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3267 | ABHAYA, VEMURI | IND | | 98 | | 98 |
| 3268 | DROBYSHEVA, MARIIA | UKR | | 98 | | 98 |
| 3269 | JAGOLINZER, JAYDEN | USA | | 98 | | 98 |
| 3270 | PLITT, MIKAYLA | RSA | | 98 | | 98 |
| 3271 | STEVEN, BRITTANY | USA | | 98 | | 98 |
| 3272 | ANDRADE BENEDETTI , MARIA JOSEFINA | ARG | 97 | | | 97 |
| 3273 | ATAR, CONSTANZA | ARG | 97 | | | 97 |
| 3274 | BOHNENBERGER DE AGUIRRES, YASMIN | BRA | 97 | | | 97 |
| 3275 | DE FAZIO, ORNELLA | ARG | 97 | | | 97 |
| 3276 | ESCAURIZA, LARA | PAR | 97 | | | 97 |
| 3277 | GALWA, RAKTIKA | CAN | 97 | | | 97 |
| 3278 | GOLOVINA, MARIA | | 97 | | | 97 |
| 3279 | GONZALEZ CANO, SARA SOFIA | COL | 97 | | | 97 |
| 3280 | GULL, GRETE | SWE | 97 | | | 97 |
| 3281 | HAMILTON, ALANIS | USA | 97 | | | 97 |
| 3282 | JEROLIMOV, CHIARA | CRO | 97 | | | 97 |
| 3283 | KARTABEKOVA, ENKAR | KAZ | 97 | | | 97 |
| 3284 | KAVLASHVILI, TINATIN | GEO | 97 | | | 97 |
| 3285 | KAWANO CHO, GABRIELA | BRA | 97 | | | 97 |
| 3286 | KIVI, ALISSIA ALEKSAN | EST | 97 | | | 97 |
| 3287 | KOYAMA, HONORI | JPN | 97 | | | 97 |
| 3288 | LIZANO MORALES, HAILEY MELISSA | ECU | 97 | | | 97 |
| 3289 | NISHI, HINA | JPN | 97 | | | 97 |
| 3290 | OYAMA, KAHO | JPN | 97 | | | 97 |
| 3291 | PARREIRA, LUIZA CAIXETA | BRA | 97 | | | 97 |
| 3292 | PETHYBRIDGE, SALLY | GBR | 97 | | | 97 |
| 3293 | PRECECHTELOVA, DARINA | CZE | 97 | | | 97 |
| 3294 | RODAS CARCAMO, VALENTINA | COL | 97 | | | 97 |
| 3295 | SFILIO, MARTINA | ARG | 97 | | | 97 |
| 3296 | SFILIO, TANIA | ARG | 97 | | | 97 |
| 3297 | SHIN, HYESEO | KOR | 97 | | | 97 |
| 3298 | SIMAKOVA, VALERIIA | | 97 | | | 97 |
| 3299 | WILLIAMS, TY ANA | USA | 97 | | | 97 |
| 3300 | BARANIAKOVA, TEREZIA | SVK | 50 | 37 | | 87 |
| 3301 | CACCIATO, TASHA | ITA | 50 | 37 | | 87 |
| 3302 | CHARALAMPOPOULOS, DUNYA | NED | 50 | 37 | | 87 |
| 3303 | CIAMPA, GIADA | SUI | 50 | 37 | | 87 |
| 3304 | CLAEYS, LISA | BEL | 50 | 37 | | 87 |
| 3305 | LAVRICHENKO, DARIA | | 50 | 37 | | 87 |
| 3306 | MINETTI, MARISSA | FIN | 50 | 37 | | 87 |
| 3307 | MIRET AVANTE, BERTA | ESP | 50 | 37 | | 87 |
| 3308 | NAVARRO, BRIANDA | USA | 50 | 37 | | 87 |
| 3309 | QUINTERO CUBILLOS, DANNA | COL | 50 | 37 | | 87 |
| 3310 | REVA, ALIESIA | UKR | 50 | 37 | | 87 |
| 3311 | TIEMERSMA, MAIKE | NED | 50 | 37 | | 87 |
| 3312 | AGUIRRE, LIA | ARG | | 74 | | 74 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3313 | ANGHEL, DARIA-MARIA | ROU | | 74 | | 74 |
| 3314 | AYDIN, FEYZA | TUR | | 74 | | 74 |
| 3315 | BAUDOUIN, LOU | FRA | | 74 | | 74 |
| 3316 | BETINA, ALLA | | | 74 | | 74 |
| 3317 | BIAKINA, EKATERINA | | | 74 | | 74 |
| 3318 | BOURBOTTE, ZOE | FRA | | 74 | | 74 |
| 3319 | BOYLU, ECE | TUR | | 74 | | 74 |
| 3320 | BROMFIELD, AIMEE | GBR | | 74 | | 74 |
| 3321 | DIRNBEK, KARIN | SLO | | 74 | | 74 |
| 3322 | DOGAN, NEHIR | TUR | | 74 | | 74 |
| 3323 | DU PASQUIER JENSEN, ZOE | DEN | | 74 | | 74 |
| 3324 | FRAZIER, JOSIE | USA | | 74 | | 74 |
| 3325 | GOMBITOVA, ALEXANDRA | SVK | | 74 | | 74 |
| 3326 | GOMBITOVA, IVANA | SVK | | 74 | | 74 |
| 3327 | GRIGOREVA, ANNA | | | 74 | | 74 |
| 3328 | HEUTSCHI, LAURA | SUI | | 74 | | 74 |
| 3329 | HOU, YANAN | CHN | | 74 | | 74 |
| 3330 | INCE, SUDE | TUR | | 74 | | 74 |
| 3331 | IVANOV, ELIZABETH | AUS | | 74 | | 74 |
| 3332 | JACQUEMIN, AXELLE | BEL | | 74 | | 74 |
| 3333 | KAUR, PARNEET | ITA | | 74 | | 74 |
| 3334 | KEITEL, CHARLOTTE | GER | | 74 | | 74 |
| 3335 | KIL, HEEWON | KOR | | 74 | | 74 |
| 3336 | KIM, SINHEE | KOR | | 74 | | 74 |
| 3337 | KIRMAZ, MARTA | | | 74 | | 74 |
| 3338 | KLEVISAR, TJASA | SLO | | 74 | | 74 |
| 3339 | KOCHELAEVSKAIA, ANASTASIIA | | | 74 | | 74 |
| 3340 | LACKOVA, VIKTORIA | SVK | | 74 | | 74 |
| 3341 | LEE, GAEUN | KOR | | 74 | | 74 |
| 3342 | MARTINEZ JIMENEZ, SILVIA | ESP | | 74 | | 74 |
| 3343 | MEDORA, KAMEA | USA | | 74 | | 74 |
| 3344 | MIRCHEVA, NIKOL | GER | | 74 | | 74 |
| 3345 | MUGE KESAL, MIRAY | TUR | | 74 | | 74 |
| 3346 | MUNARI, CHIARA | ITA | | 74 | | 74 |
| 3347 | OLSZEWSKA, AGNIESZKA | POL | | 74 | | 74 |
| 3348 | PANTELEEVA, KSENIA | | | 74 | | 74 |
| 3349 | PIANA, LUCREZIA | ITA | | 74 | | 74 |
| 3350 | REGALADO MACIAS, FERNANDA | MEX | | 74 | | 74 |
| 3351 | SAKIROGLU, IPEK | TUR | | 74 | | 74 |
| 3352 | SCHMITS, ASTRID | BEL | | 74 | | 74 |
| 3353 | SERGIENKO, ANASTASIIA | | | 74 | | 74 |
| 3354 | SHAH, AMANI | IND | | 74 | | 74 |
| 3355 | SIMONE, ALESSANDRA | ITA | | 74 | | 74 |
| 3356 | SVOBODOVA, MICHAELA | CZE | | 74 | | 74 |
| 3357 | TREVISAN, FEDERICA | ITA | | 74 | | 74 |
| 3358 | TRKLJA, NELIA | GER | | 74 | | 74 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3359 | TROCHEZ, MICHELLE | USA | | 74 | | 74 |
| 3360 | WACHIRA, MARY | KEN | | 74 | | 74 |
| 3361 | WRIGLEY, BROOKE | USA | | 74 | | 74 |
| 3362 | ZOLOTUKHINA, MARIA | | | 74 | | 74 |
| 3363 | ABED, YARA | ISR | 68 | | | 68 |
| 3364 | ALTANSARNAI, JARGAL | | 68 | | | 68 |
| 3365 | ALVAREZ SANDE, EVA | ESP | 68 | | | 68 |
| 3366 | ARISHIKA, MOMO | JPN | 68 | | | 68 |
| 3367 | AZRAN, SHIR | ISR | 68 | | | 68 |
| 3368 | BALIGA, PRISHA | AUS | 68 | | | 68 |
| 3369 | BEN HAMO, DANIELA | ISR | 68 | | | 68 |
| 3370 | BILLON, ZOE | FRA | 68 | | | 68 |
| 3371 | BOADAS, EVA | ESP | 68 | | | 68 |
| 3372 | BOUBAKER, ONS | TUN | 68 | | | 68 |
| 3373 | BRENNAN, ERICA | IRL | 68 | | | 68 |
| 3374 | BRUMFIELD, MARY | USA | 68 | | | 68 |
| 3375 | BUDWAL, ISHA | IND | 68 | | | 68 |
| 3376 | CAFFIN, MEGAN LYNN | NED | 68 | | | 68 |
| 3377 | CAKAREVIC, LEA | FRA | 68 | | | 68 |
| 3378 | CLASS, MARISA | | 68 | | | 68 |
| 3379 | CONDE-VENDRELL, VICTORIA | FRA | 68 | | | 68 |
| 3380 | CROSSMAN, ISABELLA | AUS | 68 | | | 68 |
| 3381 | DEATHERAGE, MARY BOYCE | USA | 68 | | | 68 |
| 3382 | DENNEHY, SAHRA | AUS | 68 | | | 68 |
| 3383 | DZIEWIECKA, ZOFIA | POL | 68 | | | 68 |
| 3384 | GALDANO, LAURA | FRA | 68 | | | 68 |
| 3385 | GAUR, SUHANI | IND | 68 | | | 68 |
| 3386 | GEMZICKA, ADELA | SVK | 68 | | | 68 |
| 3387 | GRUBER, LISA | AUT | 68 | | | 68 |
| 3388 | HOSU, ANA-MARIA | ROU | 68 | | | 68 |
| 3389 | JAMES, KIAH | AUS | 68 | | | 68 |
| 3390 | KAPCIA, VICTORIA | SWE | 68 | | | 68 |
| 3391 | KARLSSON HANTZIS, ANGELICA | ESP | 68 | | | 68 |
| 3392 | KATO, UTARI | JPN | 68 | | | 68 |
| 3393 | KAUKENAS, TIA | LTU | 68 | | | 68 |
| 3394 | KOHLI, MEHAR | IND | 68 | | | 68 |
| 3395 | KONJIKUSIC, PETRA | SRB | 68 | | | 68 |
| 3396 | KOYAMA, MINORI | JPN | 68 | | | 68 |
| 3397 | KRECKLENBERG, NINA | AUS | 68 | | | 68 |
| 3398 | KURZ, VIKTORIA | AUT | 68 | | | 68 |
| 3399 | LIM, PIMMADA | THA | 68 | | | 68 |
| 3400 | LORENTZON, VIKTORIA | SWE | 68 | | | 68 |
| 3401 | LUNDGREN, VERONIKA | SWE | 68 | | | 68 |
| 3402 | MAYORKES, EDEN | ISR | 68 | | | 68 |
| 3403 | MCKENZIE, ERIN | RSA | 68 | | | 68 |
| 3404 | MILICEVIC, KLARA | SWE | 68 | | | 68 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3405 | MIZUGUCHI, YUKI | JPN | 68 | | | 68 |
| 3406 | MORISHITA, YUKI | JPN | 68 | | | 68 |
| 3407 | NAISHTUT NIKISHOV, RENE | ISR | 68 | | | 68 |
| 3408 | NATAL GOMEZ, LUCIA | ESP | 68 | | | 68 |
| 3409 | NICHOLE, JOELL | IND | 68 | | | 68 |
| 3410 | NOPPARITH, SUPANID | THA | 68 | | | 68 |
| 3411 | OHTA, NOA | JPN | 68 | | | 68 |
| 3412 | OLSSON, ISABELLA | SWE | 68 | | | 68 |
| 3413 | ONO, MIHO | JPN | 68 | | | 68 |
| 3414 | OUSAID, RIHAM | MAR | 68 | | | 68 |
| 3415 | PEREZ ORTEGA, CARLA | ESP | 68 | | | 68 |
| 3416 | PLESA, DENISA | ROU | 68 | | | 68 |
| 3417 | POTUGARI, CHANDANA | IND | 68 | | | 68 |
| 3418 | PYROZHENKO, MARIYA | UKR | 68 | | | 68 |
| 3419 | RAMSPERGER, HANNAH | SUI | 68 | | | 68 |
| 3420 | SAVIC, SASKA | SRB | 68 | | | 68 |
| 3421 | SHARMA, SACHI | IND | 68 | | | 68 |
| 3422 | SIRI, PATIL | IND | 68 | | | 68 |
| 3423 | SKVRNDOVA, LINDA | SVK | 68 | | | 68 |
| 3424 | SODEYAMA, HONAMI | JPN | 68 | | | 68 |
| 3425 | SOULIE, ALICE | FRA | 68 | | | 68 |
| 3426 | STANISIC, LANA | SRB | 68 | | | 68 |
| 3427 | TUMTHONG, DOLAVEE | THA | 68 | | | 68 |
| 3428 | VILLEGAS, GABRIELLE | AUS | 68 | | | 68 |
| 3429 | WEEKES, SHANICE | GBR | 68 | | | 68 |
| 3430 | WIDELL, ALICE | SWE | 68 | | | 68 |
| 3431 | WILKINS, KAYLA | USA | 68 | | | 68 |
| 3432 | WILLIAMS, SAVANNAH | USA | 68 | | | 68 |
| 3433 | YAMASHITA, SAKURA | JPN | 68 | | | 68 |
| 3434 | YEO, MICHELLE | SIN | 68 | | | 68 |
| 3435 | YOSEF, ALMA | ISR | 68 | | | 68 |
| 3436 | ZABRDAC, NINA | SRB | 68 | | | 68 |
| 3437 | ZAYNIEVA, AGLAYA | | 68 | | | 68 |
| 3438 | ATAKA, HINARI | JPN | | 66 | | 66 |
| 3439 | BENGTSSON, SELMA | SWE | | 66 | | 66 |
| 3440 | COLMENARES, ISABELLA | VEN | | 66 | | 66 |
| 3441 | COLOMBO, CLAUDIA | ITA | | 66 | | 66 |
| 3442 | CRIMMEL, ZOE | USA | | 66 | | 66 |
| 3443 | DAMASCHIN, ALEXANDRA | ROU | | 66 | | 66 |
| 3444 | EMME, ANNEMARIE | USA | | 66 | | 66 |
| 3445 | FUSTER HIDALGO, IRENE | ESP | | 66 | | 66 |
| 3446 | GAJDOSOVA, LILIANA | CZE | | 66 | | 66 |
| 3447 | GALICHIA, ISABELLA | USA | | 66 | | 66 |
| 3448 | HUG, ANGELINA JOY | SUI | | 66 | | 66 |
| 3449 | IUREA, SABINA MARIA | ROU | | 66 | | 66 |
| 3450 | JATIVA RIOFRIO, ARIANA | ECU | | 66 | | 66 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3451 | JUSUFBEGOVIC, AMILA | BIH | | 66 | | 66 |
| 3452 | KELLIHER , ABBY | GBR | | 66 | | 66 |
| 3453 | KIM, DAIN | KOR | | 66 | | 66 |
| 3454 | KIRCHEVA, YANA | BUL | | 66 | | 66 |
| 3455 | KLANECEK, SASA | SLO | | 66 | | 66 |
| 3456 | KOJIMA, UTA | JPN | | 66 | | 66 |
| 3457 | LENOY, KEIRYN | AUS | | 66 | | 66 |
| 3458 | LUBENOVA, EMILIA | BUL | | 66 | | 66 |
| 3459 | MAETSCHKE, LISA-MARIE | GER | | 66 | | 66 |
| 3460 | MARTINEZ, VIOLETA | USA | | 66 | | 66 |
| 3461 | MAVOR, LANA | USA | | 66 | | 66 |
| 3462 | ONDROUSKOVA, NELLA | CZE | | 66 | | 66 |
| 3463 | OZCAN, MELIS DOGA | TUR | | 66 | | 66 |
| 3464 | PAHLETT, VICTORIA | SWE | | 66 | | 66 |
| 3465 | PERMAN, MELISSA | USA | | 66 | | 66 |
| 3466 | PIPITONE, MARIANNA | ITA | | 66 | | 66 |
| 3467 | RATH, AVA GRACE | USA | | 66 | | 66 |
| 3468 | RUUD, CHARLOTTE | NOR | | 66 | | 66 |
| 3469 | SILBEREISEN, TATIANA | LUX | | 66 | | 66 |
| 3470 | SKOWRONSKI, PATRICIA | GER | | 66 | | 66 |
| 3471 | STOICA, NISRIN | ROU | | 66 | | 66 |
| 3472 | SVOZILOVA, MARIE | CZE | | 66 | | 66 |
| 3473 | TANNNER, LACEY | USA | | 66 | | 66 |
| 3474 | THUNUS, EMILIE | BEL | | 66 | | 66 |
| 3475 | TURTUREA, ISABELLE | ROU | | 66 | | 66 |
| 3476 | VAN ZONNEVELD, CHARLOTTE | NED | | 66 | | 66 |
| 3477 | WOOD, MILLY | GBR | | 66 | | 66 |
| 3478 | ABSAWI, CELINE | ISR | 50 | | | 50 |
| 3479 | ALEXANDRE REIMER, NATALIA | BRA | 50 | | | 50 |
| 3480 | AMIL, MADALENA | POR | 50 | | | 50 |
| 3481 | BARBOSA, FERNANDA | BRA | 50 | | | 50 |
| 3482 | BARCELO FERNANEZ, NATALIA MARIA | ARG | 50 | | | 50 |
| 3483 | BARLINI PISCHEDDA, ANNA | ITA | 50 | | | 50 |
| 3484 | BARRETT, GRAZIELLA | GBR | 50 | | | 50 |
| 3485 | BASSEGA, MAYELA | GBR | 50 | | | 50 |
| 3486 | BASTOS, LUISE | BRA | 50 | | | 50 |
| 3487 | BATAIKINA, KIRA | | 50 | | | 50 |
| 3488 | BERGES, BLANCA | ESP | 50 | | | 50 |
| 3489 | BEVERAGGI LESPIAU, PILAR | ARG | 50 | | | 50 |
| 3490 | BEZERRA DE ARAUJO LACERDA LIMA , ISADORA | BRA | 50 | | | 50 |
| 3491 | BIBANINA, DARIA | FIN | 50 | | | 50 |
| 3492 | BILIC, LAURA | CRO | 50 | | | 50 |
| 3493 | BOURDEILLETAS, ELISA | FRA | 50 | | | 50 |
| 3494 | BRAGA, ALEXANDRA | ROU | 50 | | | 50 |
| 3495 | BRAGA, LUCIANA | BRA | 50 | | | 50 |
| 3496 | BRASS, SUSANNA | USA | 50 | | | 50 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3497 | BRENNAN, BREDA | IRL | 50 | | | 50 |
| 3498 | BREVAL, AGOSTINA | FRA | 50 | | | 50 |
| 3499 | BRYAN, LAURA | USA | 50 | | | 50 |
| 3500 | CASTILLO, EMILY | GER | 50 | | | 50 |
| 3501 | CAUTHEN, ZOE | USA | 50 | | | 50 |
| 3502 | CHANDANA, MEDHA | USA | 50 | | | 50 |
| 3503 | CHARLES, LARA | AUS | 50 | | | 50 |
| 3504 | CHOUGULE, KANCHAN NAGESH | IND | 50 | | | 50 |
| 3505 | CIMPOACA, XENIA | ROU | 50 | | | 50 |
| 3506 | CONDE ZALONA, LUCIA | ESP | 50 | | | 50 |
| 3507 | CORBALAN, PAULA | ARG | 50 | | | 50 |
| 3508 | DAWSON, NAJAH | USA | 50 | | | 50 |
| 3509 | DE MATA, ANA | DOM | 50 | | | 50 |
| 3510 | DE PABLOS HERNANDO, JIMENA | ESP | 50 | | | 50 |
| 3511 | DIAS MOMMA ONISHI, BEATRIZ | BRA | 50 | | | 50 |
| 3512 | DITTMANN, GINA | GER | 50 | | | 50 |
| 3513 | DJAFARI, LOUANNE | GER | 50 | | | 50 |
| 3514 | DROZD, MAYA | GER | 50 | | | 50 |
| 3515 | DUTER, CLAIRE | FRA | 50 | | | 50 |
| 3516 | EARNEST, KATHERINE | USA | 50 | | | 50 |
| 3517 | ELGERBY, HABIBA | EGY | 50 | | | 50 |
| 3518 | ELHAMALAWY, LINA | EGY | 50 | | | 50 |
| 3519 | ELMUDESI, ROSARIO | DOM | 50 | | | 50 |
| 3520 | ENGEMISE, JOY CHRISTELLE | GBR | 50 | | | 50 |
| 3521 | ERLER, SAVINE | FRA | 50 | | | 50 |
| 3522 | ESCOBEDO QUAGLIO, MARIA FLORENCIA | ARG | 50 | | | 50 |
| 3523 | FAJ, LUCIJA | CRO | 50 | | | 50 |
| 3524 | FEDOSENKOVA, KLAUDIA | HUN | 50 | | | 50 |
| 3525 | FELDMAN, NEENA | USA | 50 | | | 50 |
| 3526 | FERRARINI, VALENTINA | BRA | 50 | | | 50 |
| 3527 | FERRER PEREZ, CLAUDIA | ESP | 50 | | | 50 |
| 3528 | FRANCHI, FRANCESCA | GBR | 50 | | | 50 |
| 3529 | FUJIMOTO, MAI | JPN | 50 | | | 50 |
| 3530 | GAINES, REBEKKAH | USA | 50 | | | 50 |
| 3531 | GIORDANENGO, AMBRA | ITA | 50 | | | 50 |
| 3532 | GNILOZUBOVA, ELIZAVETA | KAZ | 50 | | | 50 |
| 3533 | GONZALEZ, LIDIA | ESP | 50 | | | 50 |
| 3534 | GUERRERO, CAROLINA | ECU | 50 | | | 50 |
| 3535 | GVINEPADZE, ANA | GEO | 50 | | | 50 |
| 3536 | HATEM, HANNAH | EGY | 50 | | | 50 |
| 3537 | HERNANDEZ DIAZ, MARIA JOSE | MEX | 50 | | | 50 |
| 3538 | HRADECKA, LUCIA | SVK | 50 | | | 50 |
| 3539 | IANKOVSKAIA, ALEKSANDRA | | 50 | | | 50 |
| 3540 | ISHIDA, SAYA | JPN | 50 | | | 50 |
| 3541 | IVANKOVIC, MARIA | CRO | 50 | | | 50 |
| 3542 | JACOBS, LAURYN | USA | 50 | | | 50 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3543 | JANG, SOO HA | KOR | 50 | | | 50 |
| 3544 | JOUY, EMMA | FRA | 50 | | | 50 |
| 3545 | KAMMINGA, ISABELLA BLANCA | NED | 50 | | | 50 |
| 3546 | KANG, JI HYUN | KOR | 50 | | | 50 |
| 3547 | KIM, YELIN | KOR | 50 | | | 50 |
| 3548 | KOBAYASHI, ANNA | JPN | 50 | | | 50 |
| 3549 | KOLBASSINA, ARIANA | KAZ | 50 | | | 50 |
| 3550 | KORAKOPOULOU, CHRISTINA | GRE | 50 | | | 50 |
| 3551 | KORTIKERE, SIMRAN ARUN | USA | 50 | | | 50 |
| 3552 | KULHANKOVA, ANETA | CZE | 50 | | | 50 |
| 3553 | KUZNETSOVA, YANA | | 50 | | | 50 |
| 3554 | LAM, SHANNON | USA | 50 | | | 50 |
| 3555 | LAMBRECHT, MARTE | BEL | 50 | | | 50 |
| 3556 | LARSEN, OLIVIA | CAN | 50 | | | 50 |
| 3557 | LESA, GIULIA | GBR | 50 | | | 50 |
| 3558 | LEZAMIZ, INES | ESP | 50 | | | 50 |
| 3559 | LIPOVSKI, DINA | GBR | 50 | | | 50 |
| 3560 | LIZARAZO, DIANA | COL | 50 | | | 50 |
| 3561 | LOEL, KIM NICOLE | GER | 50 | | | 50 |
| 3562 | LOJO, KARINA | ARG | 50 | | | 50 |
| 3563 | LOURO, ROSARIO | POR | 50 | | | 50 |
| 3564 | LYSHKO, ALISA | USA | 50 | | | 50 |
| 3565 | MA, QI-LI | CHN | 50 | | | 50 |
| 3566 | MAATMAN, AMBER | NED | 50 | | | 50 |
| 3567 | MACKELLAR, OLIVIA | GBR | 50 | | | 50 |
| 3568 | MADILE, CARMEN | POR | 50 | | | 50 |
| 3569 | MAGRINI, MATILDE | ITA | 50 | | | 50 |
| 3570 | MALAZONIA, TAMARA | GBR | 50 | | | 50 |
| 3571 | MARENK, META | SLO | 50 | | | 50 |
| 3572 | MARKOV, MARTINA | GER | 50 | | | 50 |
| 3573 | MARTON, ISABELLA | CAN | 50 | | | 50 |
| 3574 | MASTERSON, BETHANY | GBR | 50 | | | 50 |
| 3575 | MATSUMOTO, YUKA | JPN | 50 | | | 50 |
| 3576 | MATUSEVICIUTE, VAIDA | SWE | 50 | | | 50 |
| 3577 | MESSENLECHNER, SARAH | AUT | 50 | | | 50 |
| 3578 | METWALI, HAMS | EGY | 50 | | | 50 |
| 3579 | MIN, SEORA | KOR | 50 | | | 50 |
| 3580 | MOELLER, LEONIE | GER | 50 | | | 50 |
| 3581 | MOLONGO, JAEL | FRA | 50 | | | 50 |
| 3582 | MOREIRA, CATARINA | POR | 50 | | | 50 |
| 3583 | MORRIS, DREW | USA | 50 | | | 50 |
| 3584 | MOSTALLINO, FRANCESCA | ITA | 50 | | | 50 |
| 3585 | MOUSTAFA, KENZY | EGY | 50 | | | 50 |
| 3586 | MRAZIKOVA, KRISTINA | SVK | 50 | | | 50 |
| 3587 | NAGEL, HANNAH | GER | 50 | | | 50 |
| 3588 | NAKADATE, NATSUMI | JPN | 50 | | | 50 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3589 | NAMESNIK, NORA | AUT | 50 | | | 50 |
| 3590 | NGUYEN, ALEXIS | USA | 50 | | | 50 |
| 3591 | NIKOLOVA, POLYA | BUL | 50 | | | 50 |
| 3592 | NINOMIYA, MAKO | JPN | 50 | | | 50 |
| 3593 | NIZRI, MARINE | USA | 50 | | | 50 |
| 3594 | NOBBS, ELEANOR | GBR | 50 | | | 50 |
| 3595 | NOVIKOVA, NIKA | LTU | 50 | | | 50 |
| 3596 | OBEID, CLAUDIO | ARG | 50 | | | 50 |
| 3597 | OH, JIEON | KOR | 50 | | | 50 |
| 3598 | OKOYE, JADA | GBR | 50 | | | 50 |
| 3599 | OKROPIRIDZE, GEORGIA ELIZABE | LAT | 50 | | | 50 |
| 3600 | OKTAY, ASLI | TUR | 50 | | | 50 |
| 3601 | OLIVEIRA, LEONOR | POR | 50 | | | 50 |
| 3602 | OLIVELLE, ANNALI | GBR | 50 | | | 50 |
| 3603 | OMAROVA, MADINA | KAZ | 50 | | | 50 |
| 3604 | OYA, KAZUKI | JPN | 50 | | | 50 |
| 3605 | PARN, DESIRE | EST | 50 | | | 50 |
| 3606 | PATEROVA, NATALIE | CZE | 50 | | | 50 |
| 3607 | PIOTTI, MARTINA | ARG | 50 | | | 50 |
| 3608 | POETZING, MARIE | GER | 50 | | | 50 |
| 3609 | POLK, MARGARET | USA | 50 | | | 50 |
| 3610 | PONOMARIOVA, ANASTASIA | GEO | 50 | | | 50 |
| 3611 | PURSER, ISSEY | GBR | 50 | | | 50 |
| 3612 | QUINTERO ZAUGG, ALESSANDRA | SUI | 50 | | | 50 |
| 3613 | RASIM, MELIS | BUL | 50 | | | 50 |
| 3614 | REHBERG, LILY | GER | 50 | | | 50 |
| 3615 | REIS, CAROLINA | POR | 50 | | | 50 |
| 3616 | RIVA, IRENE | ITA | 50 | | | 50 |
| 3617 | ROCCAFORTE, ELISA | ITA | 50 | | | 50 |
| 3618 | ROGOVA, DARIA | UKR | 50 | | | 50 |
| 3619 | ROMERO VARGAS, MARIA CAMILA | COL | 50 | | | 50 |
| 3620 | ROOK, OLIVIA | GBR | 50 | | | 50 |
| 3621 | ROOTS, ADRIANA | EST | 50 | | | 50 |
| 3622 | RUNCHA, ADRIJA | LAT | 50 | | | 50 |
| 3623 | RUSSELL, CHARLOTTE | GBR | 50 | | | 50 |
| 3624 | RUSTEMOVA, DARIGA | KAZ | 50 | | | 50 |
| 3625 | RYU, YEONG-EUN | KOR | 50 | | | 50 |
| 3626 | SAID, JANA | EGY | 50 | | | 50 |
| 3627 | SAMY, MARIAM | EGY | 50 | | | 50 |
| 3628 | SANNA, MICOL | ITA | 50 | | | 50 |
| 3629 | SANTILLAN, VIRGINIA | ARG | 50 | | | 50 |
| 3630 | SANTITTO, JULIET | AUS | 50 | | | 50 |
| 3631 | SANTOS, NAYARA | BRA | 50 | | | 50 |
| 3632 | SAZANOVA, ASIMA | KAZ | 50 | | | 50 |
| 3633 | SCHOMBURG, TIZIANA | GER | 50 | | | 50 |
| 3634 | SCHULTEN, JOANA | GER | 50 | | | 50 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3635 | SERTICOVA, TEREZA | CZE | 50 | | | 50 |
| 3636 | SONG, GYUNG EUN | KOR | 50 | | | 50 |
| 3637 | SOUZA, MARJORIE | BRA | 50 | | | 50 |
| 3638 | STOJANOVIC, ANASTASIJA | SRB | 50 | | | 50 |
| 3639 | STRELCHUK, INGA | UKR | 50 | | | 50 |
| 3640 | SUDO, SAKURA | JPN | 50 | | | 50 |
| 3641 | SUPULNIECE, AMELIJA | LAT | 50 | | | 50 |
| 3642 | SZABO, LAURA | HUN | 50 | | | 50 |
| 3643 | TAKAHASHI, ANNA | JPN | 50 | | | 50 |
| 3644 | TENISTE, TAIRE | EST | 50 | | | 50 |
| 3645 | THAPLIYAL, KAASHVI | IND | 50 | | | 50 |
| 3646 | THOMAS, GRACE | AUS | 50 | | | 50 |
| 3647 | TOGNON, MARTINA | ITA | 50 | | | 50 |
| 3648 | TORRES BARON , LARA SOFIA | ARG | 50 | | | 50 |
| 3649 | UNGURE ROGOZOVECA, PATRICIA | LAT | 50 | | | 50 |
| 3650 | URSAN, DEFNE | TUR | 50 | | | 50 |
| 3651 | VAN NIEKERK, JANA | CAN | 50 | | | 50 |
| 3652 | VIESI SANTORO PEREIRA, JULIA | BRA | 50 | | | 50 |
| 3653 | VIGLIETTI, MARGHERITA | ITA | 50 | | | 50 |
| 3654 | VILLEMIANE, EMILIE | FRA | 50 | | | 50 |
| 3655 | WIANDT, VIKTORIA | HUN | 50 | | | 50 |
| 3656 | WUARIN, PAULINE | SUI | 50 | | | 50 |
| 3657 | YADAV, ANANYA | IND | 50 | | | 50 |
| 3658 | YANEZ, DELFINA | ARG | 50 | | | 50 |
| 3659 | YANG, SE-YEON | KOR | 50 | | | 50 |
| 3660 | YUN, HYERAN | KOR | 50 | | | 50 |
| 3661 | ZAPELLI, AGNESE | ITA | 50 | | | 50 |
| 3662 | ABDELAAL, KENZY | EGY | | 37 | | 37 |
| 3663 | AJIMI, LINDA | TUN | | 37 | | 37 |
| 3664 | AKYUREK, DOOA | TUR | | 37 | | 37 |
| 3665 | AMERIO, REBECCA | ITA | | 37 | | 37 |
| 3666 | ANGAM, BALA | IND | | 37 | | 37 |
| 3667 | AUGELLO, MARTINA | ITA | | 37 | | 37 |
| 3668 | BECKHAM, MADISON | USA | | 37 | | 37 |
| 3669 | BEN ABDALLAH, ASMA | TUN | | 37 | | 37 |
| 3670 | BENJELLOUN, LINA | MAR | | 37 | | 37 |
| 3671 | BHAMBRI, PRERNA | IND | | 37 | | 37 |
| 3672 | BOCCHI, ELENA | ITA | | 37 | | 37 |
| 3673 | BORODATOVA, DASHA | | | 37 | | 37 |
| 3674 | BOUZGARROU, MOUNA | TUN | | 37 | | 37 |
| 3675 | BREEN, SAOIRSE | FIJ | | 37 | | 37 |
| 3676 | BURATO, ADELE | ITA | | 37 | | 37 |
| 3677 | CABANE DARDON, MARIA | GUA | | 37 | | 37 |
| 3678 | CAMMILLERI, LIANA | GER | | 37 | | 37 |
| 3679 | CANTURK, ZEYNEP | TUR | | 37 | | 37 |
| 3680 | CASTRO ZUNINO, MICHELA | PER | | 37 | | 37 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3681 | CEREZO, MARIE | FRA | | 37 | | 37 |
| 3682 | CHELI, CAMILLE | FRA | | 37 | | 37 |
| 3683 | CHOO, DEANNE | SIN | | 37 | | 37 |
| 3684 | CIANGHEROTTI, GIULIANA | CHI | | 37 | | 37 |
| 3685 | COSTA ARAUJO, THAMYRYS | BRA | | 37 | | 37 |
| 3686 | COVI, ELENA | ITA | | 37 | | 37 |
| 3687 | COVI, FRANCESCA | ITA | | 37 | | 37 |
| 3688 | DADASAHEB CHOUGULE, RICHA | IND | | 37 | | 37 |
| 3689 | DE MOOIJ, ELOISE | NED | | 37 | | 37 |
| 3690 | DEFORD, ELLASYN | USA | | 37 | | 37 |
| 3691 | DEGELOW, THEODORA | GER | | 37 | | 37 |
| 3692 | DI PIETRO, FRANCA CECILIA | ITA | | 37 | | 37 |
| 3693 | DVORACKOVA, EMMA | CZE | | 37 | | 37 |
| 3694 | ELHAMRAWY, KENZY | EGY | | 37 | | 37 |
| 3695 | ERBAKAN, DEFNE | TUR | | 37 | | 37 |
| 3696 | FARKASLAKI HINTS, FLORA | HUN | | 37 | | 37 |
| 3697 | FAUCZ, SUZANA | BRA | | 37 | | 37 |
| 3698 | FERRARI, KIDA | USA | | 37 | | 37 |
| 3699 | FITY, CARLA | FRA | | 37 | | 37 |
| 3700 | FOWLER, JESSICA | AUS | | 37 | | 37 |
| 3701 | FRIEDMAN, LAUREN | USA | | 37 | | 37 |
| 3702 | FULLER, CALI | USA | | 37 | | 37 |
| 3703 | GAJBHIYE, SARA | IND | | 37 | | 37 |
| 3704 | GARTSEVA, EVA | | | 37 | | 37 |
| 3705 | GATTI, GIANNI | USA | | 37 | | 37 |
| 3706 | GELBKE, MARIELLA | GER | | 37 | | 37 |
| 3707 | GHAOUI, YASMEEN | LIB | | 37 | | 37 |
| 3708 | GILL-MUAMBI, SONIA | KEN | | 37 | | 37 |
| 3709 | GOLUBKOVA, ANASTASIA | | | 37 | | 37 |
| 3710 | GONLUSEN, BILLUR | TUR | | 37 | | 37 |
| 3711 | GRANT, EMMA | USA | | 37 | | 37 |
| 3712 | GUIZANI, GHALIA | TUN | | 37 | | 37 |
| 3713 | GUZIEVA, ALEXANDRA | | | 37 | | 37 |
| 3714 | HAAN, TESSE | NED | | 37 | | 37 |
| 3715 | HABIB, SHAHD | EGY | | 37 | | 37 |
| 3716 | HADAB, CAMELIA | MAR | | 37 | | 37 |
| 3717 | HARAJDA, EMA | CZE | | 37 | | 37 |
| 3718 | HLINKOVA, PATRICIA | SVK | | 37 | | 37 |
| 3719 | HOSNI, RINA | EGY | | 37 | | 37 |
| 3720 | HOUKES, CHEYENNE | NED | | 37 | | 37 |
| 3721 | HRABAVETS, ULYANA | BUL | | 37 | | 37 |
| 3722 | HUI, MARGARET | USA | | 37 | | 37 |
| 3723 | ILMENEVA, VALERIIA | | | 37 | | 37 |
| 3724 | ILOWSKA, CAROLINE | AUT | | 37 | | 37 |
| 3725 | IVAKHNENKO, VALENTYNA | | | 37 | | 37 |
| 3726 | IVANOVA, ESTELA | BUL | | 37 | | 37 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3727 | JANUSKOVA, PETRA | CAN | | 37 | | 37 |
| 3728 | KALYAKINA, MARIA | | | 37 | | 37 |
| 3729 | KAMENSKA, CHIARA | SVK | | 37 | | 37 |
| 3730 | KAS, IRMAK | TUR | | 37 | | 37 |
| 3731 | KHIRWAR, KAVYA | IND | | 37 | | 37 |
| 3732 | KIPSANG, REHA | KEN | | 37 | | 37 |
| 3733 | KOEHLER, FRANZISKA | GER | | 37 | | 37 |
| 3734 | KOMAC, MATKA | SLO | | 37 | | 37 |
| 3735 | KRATYUK, POLINA | | | 37 | | 37 |
| 3736 | KRIVOSUDSKA, LUCIA | SVK | | 37 | | 37 |
| 3737 | LAMARQUE, MANON | FRA | | 37 | | 37 |
| 3738 | LAVRENEVA, MILANA | | | 37 | | 37 |
| 3739 | LEAHY, REBECCA | AUS | | 37 | | 37 |
| 3740 | LEBESHEVA, DARYA | | | 37 | | 37 |
| 3741 | LEE, RACHEL | USA | | 37 | | 37 |
| 3742 | LEROY GARIBAY, MARIA | MEX | | 37 | | 37 |
| 3743 | LESNIKOVA, OLGA | | | 37 | | 37 |
| 3744 | LEYVAL, ZOE | FRA | | 37 | | 37 |
| 3745 | MALTBY, SUSANNA | USA | | 37 | | 37 |
| 3746 | MANNSCHOTT, SARA | GER | | 37 | | 37 |
| 3747 | MANOHAR, KASHMIRA | IND | | 37 | | 37 |
| 3748 | MARUCA, MELINA | ARG | | 37 | | 37 |
| 3749 | MATEI, RAMONA | ROU | | 37 | | 37 |
| 3750 | MEDINA HERNANDEZ, MARTINA | ESP | | 37 | | 37 |
| 3751 | MENEGUZZO, MARIA GAIA | ITA | | 37 | | 37 |
| 3752 | MEYER, EMILY | AUT | | 37 | | 37 |
| 3753 | MIKHAYLOVA, MARIA | | | 37 | | 37 |
| 3754 | MINOR, KALLI | USA | | 37 | | 37 |
| 3755 | MOCHERNAK, NATALIA | USA | | 37 | | 37 |
| 3756 | MOTINGA, NATASHA MIHAELA | ROU | | 37 | | 37 |
| 3757 | NANERE, SAMANTHA | INA | | 37 | | 37 |
| 3758 | NEDELJKOVIC, DANICA | SRB | | 37 | | 37 |
| 3759 | NORDIKYAN, KRISTINA | ARM | | 37 | | 37 |
| 3760 | NOVAKOVA, KAROLINA | CZE | | 37 | | 37 |
| 3761 | OLGUNGUL, DORA | TUR | | 37 | | 37 |
| 3762 | ONDOBO, ELENA | FRA | | 37 | | 37 |
| 3763 | ORTEGA MATEU, MARIA | ESP | | 37 | | 37 |
| 3764 | OSABUOHIEN, ADESUWA | USA | | 37 | | 37 |
| 3765 | PADBERG, CARLA | GER | | 37 | | 37 |
| 3766 | PARK, EUNYEONG | KOR | | 37 | | 37 |
| 3767 | PERONA, LAETITIA | FRA | | 37 | | 37 |
| 3768 | PETKOVIC, ANNA | GER | | 37 | | 37 |
| 3769 | PETROVA, KATERINA | | | 37 | | 37 |
| 3770 | PIATRUSHKA, HANNA | | | 37 | | 37 |
| 3771 | PICKEL, CLEANNE | SUI | | 37 | | 37 |
| 3772 | PICORUSEVIC, EMA LINA | AUT | | 37 | | 37 |



# WTA Prize Money Leaders

As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3773 | PINO, ANDREINA | ITA | | 37 | | 37 |
| 3774 | PIWBANGRUK, NATTHAPAT | THA | | 37 | | 37 |
| 3775 | PRAVIN MOTHE, MAITHILI | IND | | 37 | | 37 |
| 3776 | PSONKA, JADE | FRA | | 37 | | 37 |
| 3777 | PUKHAEVA, KRISTINA | GEO | | 37 | | 37 |
| 3778 | PUSCAS, RALUCA | USA | | 37 | | 37 |
| 3779 | QUIROZ, ANDREA | PER | | 37 | | 37 |
| 3780 | RAFFAETA, ELENA | ITA | | 37 | | 37 |
| 3781 | RAGGI, CAMILLA | ITA | | 37 | | 37 |
| 3782 | REBECA, GARCIA MIRALLES | ESP | | 37 | | 37 |
| 3783 | RIBNIKAR, MIA SARA | SLO | | 37 | | 37 |
| 3784 | RISTOLA, EEVA | FIN | | 37 | | 37 |
| 3785 | ROBERTS, JENELLE | USA | | 37 | | 37 |
| 3786 | ROUT, MAITREE DIKSHA | IND | | 37 | | 37 |
| 3787 | ROZHKOVA, ANASTASIA | | | 37 | | 37 |
| 3788 | RUBIO, LUCIA | ESP | | 37 | | 37 |
| 3789 | SAKKAT, KENZA | MAR | | 37 | | 37 |
| 3790 | SALAS, DIANA | ARG | | 37 | | 37 |
| 3791 | SARHAN, LINA | EGY | | 37 | | 37 |
| 3792 | SARTORI, GIULIA | ITA | | 37 | | 37 |
| 3793 | SCHROEDER, LAIS | BRA | | 37 | | 37 |
| 3794 | SCHULTZ, LILLY PAULINE | GER | | 37 | | 37 |
| 3795 | SILVI, ARIANNA | ITA | | 37 | | 37 |
| 3796 | SINHA, ADITI | USA | | 37 | | 37 |
| 3797 | SKEGRO, MARINA | CRO | | 37 | | 37 |
| 3798 | SOKOLOVIC, HANA | CRO | | 37 | | 37 |
| 3799 | SPERI, ANNA | ITA | | 37 | | 37 |
| 3800 | SRIDHAR, SRINIDHI | IND | | 37 | | 37 |
| 3801 | STEPP, CAMRYN ELISE | USA | | 37 | | 37 |
| 3802 | TAMBELLI, ANNA | ITA | | 37 | | 37 |
| 3803 | TCHERKES ZADE, ISABELLA | ITA | | 37 | | 37 |
| 3804 | TORRES DA SILVA, VALENTINA | BRA | | 37 | | 37 |
| 3805 | TRIEBE, JULIANE | GER | | 37 | | 37 |
| 3806 | TSUI, LOIS | NED | | 37 | | 37 |
| 3807 | TUDOSE, REBECA | ROU | | 37 | | 37 |
| 3808 | TUNGAMIRAI, JULIE | RSA | | 37 | | 37 |
| 3809 | TUYISHIME, SONIA | RWA | | 37 | | 37 |
| 3810 | VAGRAMOV, ALEXANDRA | CAN | | 37 | | 37 |
| 3811 | VAN GEIJN, JOES | NED | | 37 | | 37 |
| 3812 | VAN KESTEREN, OPHELIE | NED | | 37 | | 37 |
| 3813 | VASILEIADI, MARIA | GRE | | 37 | | 37 |
| 3814 | VIKTOROVITCH, ALEXANDRA | SWE | | 37 | | 37 |
| 3815 | VIVENZIO, MARIA PIA | ITA | | 37 | | 37 |
| 3816 | VOLKOVA, AVRORA | | | 37 | | 37 |
| 3817 | VOLKOVA, DARYA | UKR | | 37 | | 37 |
| 3818 | WOODHAM, HILARY | NZL | | 37 | | 37 |



# WTA Prize Money Leaders

### As of: 02 January 2023

| Standing | Name | Nat | Singles | Doubles | Mixed | Total |
|---|---|---|---|---|---|---|
| 3819 | WOODS, KRISTEN | USA | | 37 | | 37 |
| 3820 | ZAROVNA, VERONIKA | UKR | | 37 | | 37 |
| 3821 | ZIPFEL, RACHEL | GER | | 37 | | 37 |
| 3822 | ZORG, IRENE | NED | | 37 | | 37 |